Didion Milling

Baghouse Record

| Date | Filter | Time | Pressure Reading | Operating Status | Notes |
|------|--------|------|------------------|------------------|-------|
| 2/29/2008 | Bin 1 | 7:30 AM | 3 | ON | |
| 2/29/2008 | North | 7:30 AM | 2 | ON | |
| 2/29/2008 | South | 7:30 AM | 5 | ON | |
| 2/29/2008 | Bin 7 | 7:30 AM | 0 | OFF | |
| 2/29/2008 | Bin 9 | 7:30 AM | 2.75 | On | |
| | | | | | |
| 2/29/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 2/29/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 2/29/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 2/29/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |

D000001

Didion Milling

## Baghouse Record

| Date | Filter | Time | Pressure Reading | Operating Status | Notes |
|------|--------|------|------------------|------------------|-------|
| 3/3/2008 | North | 7:30 AM | 2 | ON | |
| 3/3/2008 | South | 7:30 AM | 4 | ON | |
| 3/3/2008 | Bin 7 | 7:30 AM | 0 | OFF | |
| 3/3/2008 | Bin 9 | 7:30 AM | 3 | ON | |
| 3/3/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 3/3/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 3/3/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 3/3/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 3/4/2008 | North | 7:00 AM | 3 | ON | |
| 3/4/2008 | South | 7:00 AM | 6 | ON | PULSED FILTER ADJ. 1.0 RK |
| 3/4/2008 | Bin 7 | 7:00 AM | 0 | OFF | |
| 3/4/2008 | Bin 9 | 7:00 AM | 2 | ON | |
| 3/4/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 3/4/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 3/4/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 3/4/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 3/5/2008 | North | 7:30 AM | 3 | ON | |
| 3/5/2008 | South | 7:30 AM | 4 | ON | |
| 3/5/2008 | Bin 7 | 7:30 AM | 0 | OFF | |
| 3/5/2008 | Bin 9 | 7:30 AM | 2 | ON | |
| 3/5/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 3/5/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 3/5/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 3/5/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 3/6/2008 | North | 7:30 AM | 3 | ON | |
| 3/6/2008 | South | 7:30 AM | 4 | ON | |
| 3/6/2008 | Bin 7 | 7:30 AM | 0 | OFF | |
| 3/6/2008 | Bin 9 | 7:30 AM | 2.5 | ON | |
| 3/6/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 3/6/2008 | South | PM | NOT RUNNING | NOT RUNNING | |

D000002

| | | | | |
|---|---|---|---|---|
| 3/6/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 3/6/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | |
| 3/7/2008 North | 7:30 AM | 3 | ON | |
| 3/7/2008 South | 7:30 AM | 7 | ON | PULSED FILTER ADJ. 2.0 TIM |
| 3/7/2008 Bin 7 | 7:30 AM | 1 | ON | |
| 3/7/2008 Bin 9 | 7:30 AM | 3 | ON | |
| | | | | |
| | | | | |
| 3/7/2008 North | PM | NOT RUNNING | NOT RUNNING | |
| 3/7/2008 South | PM | NOT RUNNING | NOT RUNNING | |
| 3/7/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 3/7/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | |
| 3/10/2008 North | 7:30 AM | 2.5 | ON | |
| 3/10/2008 South | 7:30 AM | 4 | ON | |
| 3/10/2008 Bin 7 | 7:30 AM | 2 | ON | |
| 3/10/2008 Bin 9 | 7:30 AM | 3 | ON | |
| | | | | |
| | | | | |
| 3/10/2008 North | PM | NOT RUNNING | NOT RUNNING | |
| 3/10/2008 South | PM | NOT RUNNING | NOT RUNNING | |
| 3/10/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 3/10/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | |
| 3/11/2008 North | 7:15 AM | 2 | ON | |
| 3/11/2008 South | 7:15 AM | 5 | ON | |
| 3/11/2008 Bin 7 | 7:15 AM | 2 | ON | |
| 3/11/2008 Bin 9 | 7:15 AM | 2.5 | ON | |
| | | | | |
| | | | | |
| 3/11/2008 North | PM | NOT RUNNING | NOT RUNNING | |
| 3/11/2008 South | PM | NOT RUNNING | NOT RUNNING | |
| 3/11/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 3/11/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | |
| 3/12/2008 North | 7:30 AM | 2 | ON | |
| 3/12/2008 South | 7:30 AM | 4.5 | ON | |
| 3/12/2008 Bin 7 | 7:30 AM | 3 | ON | |
| 3/12/2008 Bin 9 | 7:30 AM | 2.5 | ON | |
| | | | | |
| | | | | |
| 3/12/2008 North | PM | NOT RUNNING | NOT RUNNING | |
| 3/12/2008 South | PM | NOT RUNNING | NOT RUNNING | |
| 3/12/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 3/12/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | |
| 3/13/2008 North | 7:30 AM | 2 | ON | |

D000003

| Date | Location | Time | Value | Status |
|---|---|---|---|---|
| 3/13/2008 | South | 7:30 AM | 4 | ON |
| 3/13/2008 | Bin 7 | 7:30 AM | 2.5 | ON |
| 3/13/2008 | Bin 9 | 7:30 AM | 2 | ON |
| 3/13/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/13/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/13/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/13/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 3/14/2008 | North | 7:45 AM | 2 | ON |
| 3/14/2008 | South | 7:45 AM | 2 | ON |
| 3/14/2008 | Bin 7 | 7:45 AM | 2 | ON |
| 3/14/2008 | Bin 9 | 7:45 AM | 3 | ON |
| 3/14/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/14/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/14/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/14/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 3/17/2008 | North | 7:30 AM | 3 | ON |
| 3/17/2008 | South | 7:30 AM | 4 | ON |
| 3/17/2008 | Bin 7 | 7:30 AM | 2 | ON |
| 3/17/2008 | Bin 9 | 7:30 AM | 3 | ON |
| 3/17/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/17/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/17/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/17/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 3/18/2008 | North | 7:30 AM | 2 | ON |
| 3/18/2008 | South | 7:30 AM | 4 | ON |
| 3/18/2008 | Bin 7 | 7:30 AM | 2.5 | ON |
| 3/18/2008 | Bin 9 | 7:30 AM | 2.5 | ON |
| 3/18/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/18/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/18/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/18/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 3/19/2008 | North | 7:15 AM | 2 | ON |
| 3/19/2008 | South | 7:15 AM | 4 | ON |
| 3/19/2008 | Bin 7 | 7:15 AM | 2.5 | ON |
| 3/19/2008 | Bin 9 | 7:15 AM | 2.5 | ON |

D000004

| Date | Location | Time | Reading | Status | Notes |
|---|---|---|---|---|---|
| 3/19/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 3/19/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 3/19/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 3/19/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 3/20/2008 | North | 8:45 AM | 2.3 | ON | |
| 3/20/2008 | South | 8:45 AM | 3.4 | ON | |
| 3/20/2008 | Bin 7 | 8:45 AM | 1 | ON | Pulsing, all socks clean |
| 3/20/2008 | Bin 9 | 8:45 AM | 2.3 | ON | |
| 3/20/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 3/20/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 3/20/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 3/20/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 3/21/2008 | North | 7:45 AM | 2 | ON | |
| 3/21/2008 | South | 7:45 AM | 6 | ON | PULSEED DOWN TO 4.5 |
| 3/21/2008 | Bin 7 | 7:45 AM | 1 | ON | Pulsing, all socks clean |
| 3/21/2008 | Bin 9 | 7:45 AM | 2.5 | ON | |
| 3/21/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 3/21/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 3/21/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 3/21/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 3/24/2008 | North | 7:30 AM | 2 | ON | |
| 3/24/2008 | South | 7:30 AM | 3 | ON | |
| 3/24/2008 | Bin 7 | 7:30 AM | 1.5 | ON | Pulsing, all socks clean |
| 3/24/2008 | Bin 9 | 7:30 AM | 2 | ON | |
| 3/24/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 3/24/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 3/24/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 3/24/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 3/25/2008 | North | 7:30 AM | 2 | ON | |
| 3/25/2008 | South | 7:30 AM | 3 | ON | |
| 3/25/2008 | Bin 7 | 7:30 AM | 1.5 | ON | |
| 3/25/2008 | Bin 9 | 7:30 AM | 2.5 | ON | |
| 3/25/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 3/25/2008 | South | PM | NOT RUNNING | NOT RUNNING | |

D000005

| | | | | |
|---|---|---|---|---|
| 3/25/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/25/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 3/26/2008 | North | 7:15 AM | 2 | ON |
| 3/26/2008 | South | 7:15 AM | 2 | ON |
| 3/26/2008 | Bin 7 | 7:15 AM | 2 | ON |
| 3/26/2008 | Bin 9 | 7:15 AM | 2.5 | ON |
| | | | | |
| 3/26/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/26/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/26/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/26/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 3/27/2008 | North | 7:10 AM | 2 | ON |
| 3/27/2008 | South | 7:10 AM | 2 | ON |
| 3/27/2008 | Bin 7 | 7:10 AM | 3 | ON |
| 3/27/2008 | Bin 9 | 7:10 AM | 2.5 | ON |
| | | | | |
| 3/27/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/27/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/27/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/27/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 3/28/2008 | North | 8:00 AM | 3.5 | ON |
| 3/28/2008 | South | 8:00 AM | 0 | OFF |
| 3/28/2008 | Bin 7 | 8:00 AM | 2 | ON |
| 3/28/2008 | Bin 9 | 8:00 AM | 3 | ON |
| | | | | |
| 3/28/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/28/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/28/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/28/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 3/31/2008 | North | 7:00 AM | 3 | ON |
| 3/31/2008 | South | 7:00 AM | 2.5 | ON |
| 3/31/2008 | Bin 7 | 7:00 AM | 2 | ON |
| 3/31/2008 | Bin 9 | 7:00 AM | 3 | ON |
| | | | | |
| 3/31/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/31/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/31/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/31/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |

D000006

Didion Milling

Baghouse Record

| Date | Filter | Time | Pressure Reading | Operating Status | Notes |
|---|---|---|---|---|---|
| 4/1/2008 | North | 7:00 AM | 3 | ON | |
| 4/1/2008 | South | 7:00 AM | 3.5 | ON | |
| 4/1/2008 | Bin 7 | 7:00 AM | 2 | ON | |
| 4/1/2008 | Bin 9 | 7:00 AM | 3 | ON | |
| 4/1/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 4/1/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 4/1/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 4/1/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 4/2/2008 | North | 7:45 AM | 3.5 | ON | |
| 4/2/2008 | South | 7:45 AM | 3.5 | ON | |
| 4/2/2008 | Bin 7 | 7:45 AM | 2 | ON | |
| 4/2/2008 | Bin 9 | 7:45 AM | 2.5 | ON | |
| 4/2/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 4/2/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 4/2/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 4/2/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 4/3/2008 | North | 7:30 AM | 3.5 | ON | |
| 4/3/2008 | South | 7:30 AM | 2.5 | ON | |
| 4/3/2008 | Bin 7 | 7:30 AM | 2 | ON | |
| 4/3/2008 | Bin 9 | 7:30 AM | 2.5 | ON | |
| 4/3/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 4/3/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 4/3/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 4/3/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 4/4/2008 | North | 7:45 AM | 2 | ON | |
| 4/4/2008 | South | 7:45 AM | 5 | ON | PULSE 3.5 |
| 4/4/2008 | Bin 7 | 7:45 AM | 1.5 | ON | |

D000007

| | | | |
|---|---|---|---|
| 4/4/2008 Bin 9 | 7:45 AM | 3 | ON |
| 4/4/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/4/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 4/4/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/4/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 4/8/2008 North | 7:45 AM | 3.5 | ON |
| 4/8/2008 South | 7:45 AM | 3.5 | ON |
| 4/8/2008 Bin 7 | 7:45 AM | 2 | ON |
| 4/8/2008 Bin 9 | 7:45 AM | 2 | ON |
| 4/8/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/8/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 4/8/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/8/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 4/9/2008 North | 7:45 AM | 3.2 | ON |
| 4/9/2008 South | 7:45 AM | 3.5 | ON |
| 4/9/2008 Bin 7 | 7:45 AM | 0 | OFF |
| 4/9/2008 Bin 9 | 7:45 AM | 2.5 | ON |
| 4/9/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/9/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 4/9/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/9/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 4/10/2008 North | 7:45 AM | 3 | ON |
| 4/10/2008 South | 7:45 AM | 3.5 | ON |
| 4/10/2008 Bin 7 | 7:45 AM | 0 | OFF |
| 4/10/2008 Bin 9 | 7:45 AM | 2.5 | ON |
| 4/10/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/10/2008 South | PM | NOT RUNNING | NOT RUNNING |

| Date / Location | Time | Value | Status |
|---|---|---|---|
| 4/10/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/10/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 4/11/2008 North | 7:30 AM | 3 | ON |
| 4/11/2008 South | 7:30 AM | 3.5 | ON |
| 4/11/2008 Bin 7 | 7:30 AM | 0 | OFF |
| 4/11/2008 Bin 9 | 7:30 AM | 2.5 | ON |
| 4/11/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/11/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 4/11/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/11/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 4/14/2008 North | 8:30 AM | 2.5 | ON |
| 4/14/2008 South | 8:30 AM | 3.5 | ON |
| 4/14/2008 Bin 7 | 8:30 AM | 2 | ON |
| 4/14/2008 Bin 9 | 8:30 AM | 2.5 | ON |
| 4/14/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/14/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 4/14/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/14/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 4/15/2008 North | 8:30 AM | 2.5 | ON |
| 4/15/2008 South | 8:30 AM | 4 | ON |
| 4/15/2008 Bin 7 | 8:30 AM | 3 | ON |
| 4/15/2008 Bin 9 | 8:30 AM | 2 | ON |
| 4/15/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/15/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 4/15/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/15/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 4/16/2008 North | 8:00 AM | 2.5 | ON |
| 4/16/2008 South | 8:00 AM | 4 | ON |
| 4/16/2008 Bin 7 | 8:00 AM | 4 | ON |

D000009

| | | | |
|---|---|---|---|
| 4/16/2008 Bin 9 | 8:00 AM | 2.5 | ON |
| 4/16/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/16/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 4/16/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/16/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 4/17/2008 North | 8:00 AM | 4 | ON |
| 4/17/2008 South | 8:00 AM | 3.5 | ON |
| 4/17/2008 Bin 7 | 8:00 AM | 4 | ON |
| 4/17/2008 Bin 9 | 8:00 AM | 2.5 | ON |
| 4/17/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/17/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 4/17/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/17/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 4/21/2008 North | 7:30 AM | 3 | ON |
| 4/21/2008 South | 7:30 AM | 3.5 | ON |
| 4/21/2008 Bin 7 | 7:30 AM | 3 | ON |
| 4/21/2008 Bin 9 | 7:30 AM | 3.5 | ON |
| 4/21/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/21/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 4/21/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/21/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 4/22/2008 North | 7:30 AM | 2.5 | ON |
| 4/22/2008 South | 7:30 AM | 3.5 | ON |
| 4/22/2008 Bin 7 | 7:30 AM | 2 | ON |
| 4/22/2008 Bin 9 | 7:30 AM | 4 | ON |
| 4/22/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/22/2008 South | PM | NOT RUNNING | NOT RUNNING |

| | | | |
|---|---|---|---|
| 4/22/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/22/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 4/23/2008 North | 7:30 AM | 2.5 | ON |
| 4/23/2008 South | 7:30 AM | 3 | ON |
| 4/23/2008 Bin 7 | 7:30 AM | 3 | ON |
| 4/23/2008 Bin 9 | 7:30 AM | 3.5 | ON |
| 4/23/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/23/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 4/23/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/23/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 4/24/2008 North | 7:30 AM | 4 | ON |
| 4/24/2008 South | 7:30 AM | 3.5 | ON |
| 4/24/2008 Bin 7 | 7:30 AM | 4 | ON |
| 4/24/2008 Bin 9 | 7:30 AM | 3 | ON |
| 4/24/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/24/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 4/24/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/24/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 4/25/2008 North | 7:30 AM | 3.5 | ON |
| 4/25/2008 South | 7:30 AM | 3 | ON |
| 4/25/2008 Bin 7 | 7:30 AM | 4 | on |
| 4/25/2008 Bin 9 | 7:30 AM | 3.5 | ON |
| 4/25/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/25/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 4/25/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/25/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 4/28/2008 North | 7:30 AM | 3.5 | ON |
| 4/28/2008 South | 7:30 AM | 2.5 | ON |
| 4/28/2008 Bin 7 | 7:30 AM | 4 | ON |
| 4/28/2008 Bin 9 | 7:30 AM | 3.5 | ON |
| 4/28/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/28/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 4/28/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/28/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 4/29/2008 North | 7:45 AM | 3 | ON |
| 4/29/2008 South | 7:45 AM | 3 | ON |
| 4/29/2008 Bin 7 | 7:45 AM | 4 | ON |
| 4/29/2008 Bin 9 | 7:45 AM | 3.5 | ON |
| 4/29/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/29/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 4/29/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/29/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |

D000011

| | | | |
|---|---|---|---|
| 4/30/2008 North | 7:45 AM | 3.5 | ON |
| 4/30/2008 South | 7:45 AM | 2.5 | ON |
| 4/30/2008 Bin 7 | 7:45 AM | 3 | ON |
| 4/30/2008 Bin 9 | 7:45 AM | 3.5 | ON |
| 4/30/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 4/30/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 4/30/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/30/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |

*04/28/08 - Changed south bag house sock on 04/27/08

D000012

Didion Milling

## Baghouse Record

| Date | Filter | Time | Pressure Reading | Operating Status | Notes |
|------|--------|------|-----------------|------------------|-------|
| 5/2/2008 | North | 7:45 AM | 3 | ON | |
| 5/2/2008 | South | 7:45 AM | 3 | ON | |
| 5/2/2008 | Bin 7 | 7:45 AM | 4 | ON | |
| 5/2/2008 | Bin 9 | 7:45 AM | 3 | ON | |
| 5/2/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/2/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/2/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 5/2/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 5/5/2008 | North | 8:00 AM | 3.5 | ON | |
| 5/5/2008 | South | 8:00 AM | 4.5 | ON | |
| 5/5/2008 | Bin 7 | 8:00 AM | 3 | ON | |
| 5/5/2008 | Bin 9 | 8:00 AM | 3 | ON | |
| 5/5/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/5/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/5/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 5/5/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 5/6/2008 | North | 8:00 AM | 3.2 | ON | |
| 5/6/2008 | South | 8:00 AM | 4 | ON | |
| 5/6/2008 | Bin 7 | 8:00 AM | 4 | ON | |
| 5/6/2008 | Bin 9 | 8:00 AM | 3 | ON | |
| 5/6/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/6/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/6/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 5/6/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 5/7/2008 | North | 8:00 AM | 3.5 | ON | |
| 5/7/2008 | South | 8:00 AM | 4 | ON | |
| 5/7/2008 | Bin 7 | 8:00 AM | 5 | ON | |
| 5/7/2008 | Bin 9 | 8:00 AM | 3 | ON | |
| 5/7/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/7/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/7/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 5/7/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 5/11/2008 | North | 7:45 AM | 3.5 | ON | |
| 5/11/2008 | South | 7:45 AM | 3.5 | ON | |
| 5/11/2008 | Bin 7 | 7:45 AM | 4 | ON | |
| 5/11/2008 | Bin 9 | 7:45 AM | 3 | ON | |
| 5/11/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/11/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/11/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 5/11/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 5/12/2008 | North | 7:30 AM | 3.5 | ON | |
| 5/12/2008 | South | 7:30 AM | 3 | ON | |
| 5/12/2008 | Bin 7 | 7:30 AM | 4 | ON | |
| 5/12/2008 | Bin 9 | 7:30 AM | 3 | ON | |
| 5/12/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/12/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/12/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 5/12/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 5/13/2008 | North | 8:00 AM | 2 | ON | |

| Date | Location | Time | Value | Status |
|---|---|---|---|---|
| 5/13/2008 | South | 8:00 AM | 3 | ON |
| 5/13/2008 | Bin 7 | 8:00 AM | 4 | ON |
| 5/13/2008 | Bin 9 | 8:00 AM | 3 | ON |
| 5/13/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/13/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/13/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/13/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 5/14/2008 | North | 7:45 AM | 2 | ON |
| 5/14/2008 | South | 7:45 AM | 3.5 | ON |
| 5/14/2008 | Bin 7 | 7:45 AM | 2 | ON |
| 5/14/2008 | Bin 9 | 7:45 AM | 3 | ON |
| 5/14/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/14/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/14/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/14/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 5/15/2008 | North | 7:45 AM | 2.5 | ON |
| 5/15/2008 | South | 7:45 AM | 3.2 | ON |
| 5/15/2008 | Bin 7 | 7:45 AM | 4 | ON |
| 5/15/2008 | Bin 9 | 7:45 AM | 4 | ON |
| 5/15/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/15/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/15/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/15/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 5/16/2008 | North | 7:45 AM | 3.5 | ON |
| 5/16/2008 | South | 7:45 AM | 3.5 | ON |
| 5/16/2008 | Bin 7 | 7:45 AM | 4 | ON |
| 5/16/2008 | Bin 9 | 7:45 AM | 4 | ON |
| 5/16/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/16/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/16/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/16/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 5/19/2008 | North | 7:30 AM | 0 | ON |
| 5/19/2008 | South | 7:30 AM | 0 | ON |
| 5/19/2008 | Bin 7 | 7:30 AM | 0 | ON |
| 5/19/2008 | Bin 9 | 7:30 AM | 0 | ON |
| 5/19/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/19/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/19/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/19/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 5/20/2008 | North | 7:30 AM | 0 | OFF |
| 5/20/2008 | South | 7:30 AM | 0 | OFF |
| 5/20/2008 | Bin 7 | 7:30 AM | 0 | OFF |
| 5/20/2008 | Bin 9 | 7:30 AM | 0 | OFF |
|  | North | PM | NOT RUNNING | NOT RUNNING |
| 5/20/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/20/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/20/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 5/21/2008 | North | 7:30 AM | 0 | OFF |
| 5/21/2008 | South | 7:30 AM | 0 | OFF |
| 5/21/2008 | Bin 7 | 7:30 AM | 0 | OFF |

D000014

| Date | Location | Time | Reading | Status | Notes |
|---|---|---|---|---|---|
| 5/21/2008 | Bin 9 | 7:30 AM | 0 | OFF | |
| 5/21/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/21/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/21/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 5/21/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 5/22/2008 | North | 8:00 AM | 0 | OFF | |
| 5/22/2008 | South | 8:00 AM | 0 | OFF | |
| 5/22/2008 | Bin 7 | 8:00 AM | 0 | OFF | |
| 5/22/2008 | Bin 9 | 8:00 AM | 0 | OFF | |
| 5/22/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/22/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/22/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 5/22/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 5/23/2008 | North | 8:00 AM | 0 | | |
| 5/23/2008 | South | 8:00 AM | 0 | | |
| 5/23/2008 | Bin 7 | 8:00 AM | 0 | | |
| 5/23/2008 | Bin 9 | 8:00 AM | 0 | | |
| 5/23/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/23/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/23/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 5/23/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 5/27/2008 | North | 8:00 AM | 0 | OFF | |
| 5/27/2008 | South | 8:00 AM | 0 | OFF | |
| 5/27/2008 | Bin 7 | 8:00 AM | 0 | OFF | |
| 5/27/2008 | Bin 9 | 8:00 AM | 0 | OFF | |
| 5/27/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/27/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/27/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 5/27/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 5/28/2008 | North | 8:00 AM | 3.5 | ON | |
| 5/28/2008 | South | 8:00 AM | 3.5 | ON | |
| 5/28/2008 | Bin 7 | 8:00 AM | 3.5 | ON | |
| 5/28/2008 | Bin 9 | 8:00 AM | 2 | ON | |
| 5/28/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/28/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/28/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 5/28/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 5/29/2008 | North | 8:00 AM | 3 | ON | |
| 5/29/2008 | South | 8:00 AM | 4 | ON | |
| 5/29/2008 | Bin 7 | 8:00 AM | 3.5 | ON | |
| 5/29/2008 | Bin 9 | 8:00 AM | 3 | ON | |
| 5/29/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/29/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/29/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 5/29/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 5/30/2008 | North | 7:45 AM | 0 | ON | Have Maintenance calibrate |
| 5/30/2008 | South | 7:45 AM | 0 | ON | Have Maintenance calibrate |
| 5/30/2008 | Bin 7 | 7:45 AM | 3.5 | ON | |
| 5/30/2008 | Bin 9 | 7:45 AM | 3 | ON | |
| 5/30/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/30/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/30/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |

D000015

5/30/2008 Bin 9      PM          NOT RUNNING    NOT RUNNING

D000016

## Didion Milling
### Baghouse Record

| Date | Filter | Time | Pressure Reading | Operating Status | Notes |
|---|---|---|---|---|---|
| 6/2/2008 | North | 7:45 AM | 2 | ON | |
| 6/2/2008 | South | 7:45 AM | 3 | ON | |
| 6/2/2008 | Bin 7 | 7:45 AM | 3.5 | ON | Recalibrated - Tim |
| 6/2/2008 | Bin 9 | 7:45 AM | 3 | ON | |
| 6/2/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 6/2/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 6/2/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 6/2/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 6/3/2008 | North | 8:00 AM | 1 | ON | |
| 6/3/2008 | South | 8:00 AM | 3 | ON | |
| 6/3/2008 | Bin 7 | 8:00 AM | 3.5 | ON | |
| 6/3/2008 | Bin 9 | 8:00 AM | 3 | ON | |
| 6/3/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 6/3/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 6/3/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 6/3/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 6/4/2008 | North | 8:00 AM | 1 | ON | |
| 6/4/2008 | South | 8:00 AM | 3.5 | ON | |
| 6/4/2008 | Bin 7 | 8:00 AM | 3 | ON | |
| 6/4/2008 | Bin 9 | 8:00 AM | 3 | ON | |
| 6/4/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 6/4/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 6/4/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 6/4/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 6/5/2008 | North | 8:00 AM | 3 | ON | |
| 6/5/2008 | South | 8:00 AM | 3 | ON | |
| 6/5/2008 | Bin 7 | 8:00 AM | 3 | ON | |
| 6/5/2008 | Bin 9 | 8:00 AM | 3 | ON | |
| 6/5/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 6/5/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 6/5/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 6/5/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 6/6/2008 | North | 8:00 AM | 2 | ON | |
| 6/6/2008 | South | 8:00 AM | 3.5 | ON | |
| 6/6/2008 | Bin 7 | 8:00 AM | 3.5 | ON | |
| 6/6/2008 | Bin 9 | 8:00 AM | 3 | ON | |

D000017

| Date | Location | Time | Status | Note |
|---|---|---|---|---|
| 6/6/2008 | North | PM | NOT RUNNING | |
| 6/6/2008 | South | PM | NOT RUNNING | |
| 6/6/2008 | Bin 7 | PM | NOT RUNNING | |
| 6/6/2008 | Bin 9 | PM | NOT RUNNING | |
| 6/9/2008 | North | 8:00 AM | NOT RUNNING | |
| 6/9/2008 | South | 8:00 AM | DOWN DUE TO WATER | |
| 6/9/2008 | Bin 7 | 8:00 AM | DOWN DUE TO WATER | |
| 6/9/2008 | Bin 9 | 8:00 AM | DOWN DUE TO WATER | |
| 6/9/2008 | North | PM | DOWN DUE TO WATER | |
| 6/9/2008 | South | PM | DOWN DUE TO WATER | |
| 6/9/2008 | Bin 7 | PM | DOWN DUE TO WATER | |
| 6/9/2008 | Bin 9 | PM | DOWN DUE TO WATER | |
| 6/10/2008 | North | AM | DOWN DUE TO WATER | |
| 6/10/2008 | South | AM | DOWN DUE TO WATER | |
| 6/10/2008 | Bin 7 | AM | DOWN DUE TO WATER | |
| 6/10/2008 | Bin 9 | AM | DOWN DUE TO WATER | |
| 6/10/2008 | North | PM | DOWN DUE TO WATER | |
| 6/10/2008 | South | PM | DOWN DUE TO WATER | |
| 6/10/2008 | Bin 7 | PM | DOWN DUE TO WATER | |
| 6/10/2008 | Bin 9 | PM | DOWN DUE TO WATER | |
| 6/11/2008 | North | AM | DOWN DUE TO WATER | |
| 6/11/2008 | South | AM | DOWN DUE TO WATER | |
| 6/11/2008 | Bin 7 | AM | DOWN DUE TO WATER | |
| 6/11/2008 | Bin 9 | AM | DOWN DUE TO WATER | |
| 6/11/2008 | North | PM | DOWN DUE TO WATER | |
| 6/11/2008 | South | PM | DOWN DUE TO WATER | |
| 6/11/2008 | Bin 7 | PM | DOWN DUE TO WATER | |
| 6/11/2008 | Bin 9 | PM | DOWN DUE TO WATER | |
| 6/12/2008 | North | AM | DOWN DUE TO WATER | |
| 6/12/2008 | South | AM | DOWN DUE TO WATER | |
| 6/12/2008 | Bin 7 | AM | DOWN DUE TO WATER | |
| 6/12/2008 | Bin 9 | AM | DOWN DUE TO WATER | |
| 6/12/2008 | North | PM | DOWN DUE TO WATER | |
| 6/12/2008 | South | PM | DOWN DUE TO WATER | |
| 6/12/2008 | Bin 7 | PM | DOWN DUE TO WATER | |
| 6/12/2008 | Bin 9 | PM | DOWN DUE TO WATER | |
| 6/13/2008 | North | AM | DOWN DUE TO WATER | |
| 6/13/2008 | South | AM | DOWN DUE TO WATER | |
| 6/13/2008 | Bin 7 | AM | DOWN DUE TO WATER | Recalibrated - Tim |

D000018

| Date / Location | Time | Status | On/Off | Comments |
|---|---|---|---|---|
| 6/13/2008 Bin 9 | AM | DOWN DUE TO WATER | | |
| 6/13/2008 North | PM | DOWN DUE TO WATER | | |
| 6/13/2008 South | PM | DOWN DUE TO WATER | | |
| 6/13/2008 Bin 7 | PM | DOWN DUE TO WATER | | |
| 6/13/2008 Bin 9 | PM | DOWN DUE TO WATER | | |
| 6/16/2008 North | AM | DOWN DUE TO WATER | | |
| 6/16/2008 South | AM | DOWN DUE TO WATER | | |
| 6/16/2008 Bin 7 | AM | DOWN DUE TO WATER | | |
| 6/16/2008 Bin 9 | AM | DOWN DUE TO WATER | | |
| 6/16/2008 North | PM | DOWN DUE TO WATER | | |
| 6/16/2008 South | PM | DOWN DUE TO WATER | | |
| 6/16/2008 Bin 7 | PM | DOWN DUE TO WATER | | |
| 6/16/2008 Bin 9 | PM | DOWN DUE TO WATER | | |
| 6/17/2008 North | AM | DOWN DUE TO WATER | | |
| 6/17/2008 South | AM | DOWN DUE TO WATER | | |
| 6/17/2008 Bin 7 | AM | DOWN DUE TO WATER | | |
| 6/17/2008 Bin 9 | AM | DOWN DUE TO WATER | | |
| 6/17/2008 North | PM | DOWN DUE TO WATER | | |
| 6/17/2008 South | PM | DOWN DUE TO WATER | | |
| 6/17/2008 Bin 7 | PM | DOWN DUE TO WATER | | |
| 6/17/2008 Bin 9 | PM | DOWN DUE TO WATER | | |
| 6/18/2008 North | 8:00 AM | 0 | off | |
| 6/18/2008 South | 8:00 AM | 1 | on | |
| 6/18/2008 Bin 7 | 8:00 AM | 0 | off | |
| 6/18/2008 Bin 9 | 8:00 AM | 0 | off | |
| 6/18/2008 North | PM | NOT RUNNING | | |
| 6/18/2008 South | PM | NOT RUNNING | | |
| 6/18/2008 Bin 7 | PM | NOT RUNNING | | |
| 6/18/2008 Bin 9 | PM | NOT RUNNING | | |
| 6/19/2008 North | 8:00 AM | 0 | off | |
| 6/19/2008 South | 8:00 AM | 2 | on | |
| 6/19/2008 Bin 7 | 8:00 AM | 0 | off | |
| 6/19/2008 Bin 9 | 8:00 AM | 0 | off | |
| 6/19/2008 North | PM | NOT RUNNING | | |
| 6/19/2008 South | PM | NOT RUNNING | | |
| 6/19/2008 Bin 7 | PM | NOT RUNNING | | |
| 6/19/2008 Bin 9 | PM | NOT RUNNING | | |
| 6/20/2008 North | 8:00 AM | 0 | off | CHECKED SOCKS ON NORTH - OK |
| 6/20/2008 South | 8:00 AM | 2 | on | |

| Date | Bin | Time | Reading | Status | Notes |
|---|---|---|---|---|---|
| 6/20/2008 | Bin 7 | 8:00 AM | 0 | off | |
| 6/20/2008 | Bin 9 | 8:00 AM | 1.5 | on | |
| 6/20/2008 | North | PM | NOT RUNNING | | |
| 6/20/2008 | South | PM | NOT RUNNING | | |
| 6/20/2008 | Bin 7 | PM | NOT RUNNING | | |
| 6/20/2008 | Bin 9 | PM | NOT RUNNING | | |
| 6/23/2008 | North | 8:00 AM | 1 | ON | |
| 6/23/2008 | South | 8:00 AM | 2 | ON | |
| 6/23/2008 | Bin 7 | 8:00 AM | 0 | OFF | |
| 6/23/2008 | Bin 9 | 8:00 AM | 0 | OFF | |
| 6/23/2008 | North | PM | NOT RUNNING | OFF | replace all filter socks |
| 6/23/2008 | South | PM | NOT RUNNING | N/A | S. side needs new seal. |
| 6/23/2008 | Bin 7 | PM | NOT RUNNING | N/A | |
| 6/23/2008 | Bin 9 | PM | NOT RUNNING | ON | |
| 6/24/2008 | North | 8:00 AM | 2 | ON | |
| 6/24/2008 | South | 8:00 AM | 2 | ON | |
| 6/24/2008 | Bin 7 | 8:00 AM | 0 | OFF | |
| 6/24/2008 | Bin 9 | 8:00 AM | 2.5 | ON | |
| 6/24/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 6/24/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 6/24/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 6/24/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 6/25/2008 | North | 8:00 AM | 2 | ON | |
| 6/25/2008 | South | 8:00 AM | 2 | ON | |
| 6/25/2008 | Bin 7 | 8:00 AM | 0 | OFF | |
| 6/25/2008 | Bin 9 | 8:00 AM | 2.5 | ON | |
| 6/25/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 6/25/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 6/25/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 6/25/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 6/26/2008 | North | 8:00 AM | 2.5 | ON | |
| 6/26/2008 | South | 8:00 AM | 2 | ON | |
| 6/26/2008 | Bin 7 | 8:00 AM | 0 | OFF | |
| 6/26/2008 | Bin 9 | 8:00 AM | 3 | ON | |

D000020

| | | | |
|---|---|---|---|
| 6/26/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 6/26/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 6/26/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 6/26/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 6/27/2008 North | 8:00 AM | 2 | ON |
| 6/27/2008 South | 8:00 AM | 2 | ON |
| 6/27/2008 Bin 7 | 8:00 AM | 1 | ON |
| 6/27/2008 Bin 9 | 8:00 AM | 2 | ON |
| 6/27/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 6/27/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 6/27/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 6/27/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 6/30/2008 North | 8:00 AM | 2.5 | ON |
| 6/30/2008 South | 8:00 AM | 2 | ON |
| 6/30/2008 Bin 7 | 8:00 AM | 1 | ON |
| 6/30/2008 Bin 9 | 8:00 AM | 2 | ON |
| 6/30/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 6/30/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 6/30/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 6/30/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |

Didion Milling
Baghouse Record

| Date | Filter | Time | Pressure Reading | Operating Status | Notes |
|---|---|---|---|---|---|
| 7/1/2008 | North | 8:00 AM | 2.5 | ON | |
| 7/1/2008 | South | 8:00 AM | 2 | ON | |
| 7/1/2008 | Bin 7 | 8:00 AM | 3 | ON | |
| 7/1/2008 | Bin 9 | 8:00 AM | 2.5 | ON | |
| 7/1/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 7/1/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 7/1/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 7/1/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 7/2/2008 | North | 8:00 AM | 3 | ON | |
| 7/2/2008 | South | 8:00 AM | 3 | ON | |
| 7/2/2008 | Bin 7 | 8:00 AM | 0 | OFF | |
| 7/2/2008 | Bin 9 | 8:00 AM | 2.5 | ON | |
| 7/2/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 7/2/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 7/2/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 7/2/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 7/3/2008 | North | 8:00 AM | 2.5 | ON | |
| 7/3/2008 | South | 8:00 AM | 2 | ON | |
| 7/3/2008 | Bin 7 | 8:00 AM | 3 | ON | |
| 7/3/2008 | Bin 9 | 8:00 AM | 2.5 | ON | |
| 7/3/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 7/3/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 7/3/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 7/3/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 7/7/2008 | North | 8:00 AM | 2.5 | ON | |
| 7/7/2008 | South | 8:00 AM | 2 | ON | |
| 7/7/2008 | Bin 7 | 8:00 AM | 2.5 | ON | |

D000022

| Date / Bin | Time | Value | Status | Note |
|---|---|---|---|---|
| 7/7/2008 Bin 9 | 8:00 AM | 2 | ON | |
| 7/7/2008 North | PM | NOT RUNNING | NOT RUNNING | |
| 7/7/2008 South | PM | NOT RUNNING | NOT RUNNING | |
| 7/7/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 7/7/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 7/8/2008 North | 8:00 AM | 3.5 | ON | |
| 7/8/2008 South | 8:00 AM | 3 | ON | |
| 7/8/2008 Bin 7 | 8:00 AM | 0 | OFF | |
| 7/8/2008 Bin 9 | 8:00 AM | 3 | ON | |
| 7/8/2008 North | PM | NOT RUNNING | NOT RUNNING | |
| 7/8/2008 South | PM | NOT RUNNING | NOT RUNNING | |
| 7/8/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 7/8/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 7/9/2008 North | 8:00 AM | 3.5 | ON | |
| 7/9/2008 South | 8:00 AM | 3 | ON | |
| 7/9/2008 Bin 7 | 8:00 AM | 2 | ON | |
| 7/9/2008 Bin 9 | 8:00 AM | 2.5 | ON | NORTH SIDE NOT RUNNING - WATER CHECKING SOUTH AND BIN 9 |
| 7/9/2008 North | PM | NOT RUNNING | NOT RUNNING | |
| 7/9/2008 South | PM | NOT RUNNING | NOT RUNNING | |
| 7/9/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 7/9/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 7/10/2008 North | 8:00 AM | 2 | ON | |
| 7/10/2008 South | 8:00 AM | 2 | ON | |
| 7/10/2008 Bin 7 | 8:00 AM | 0 | OFF | |
| 7/10/2008 Bin 9 | 8:00 AM | 2 | ON | |
| 7/10/2008 North | PM | NOT RUNNING | NOT RUNNING | |
| 7/10/2008 South | PM | NOT RUNNING | NOT RUNNING | |

D000023

| Date / Bin | Time | Reading | Status | Notes |
|---|---|---|---|---|
| 7/10/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 7/10/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 7/11/2008 North | 8:00 AM | 2.5 | ON | |
| 7/11/2008 South | 8:00 AM | 4.5 | ON | |
| 7/11/2008 Bin 7 | 8:00 AM | 0 | OFF | |
| 7/11/2008 Bin 9 | 8:00 AM | 4 | ON | |
| 7/11/2008 North | PM | NOT RUNNING | NOT RUNNING | |
| 7/11/2008 South | PM | NOT RUNNING | NOT RUNNING | |
| 7/11/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 7/11/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 7/14/2008 North | 8:00 AM | 2.5 | ON | NEED NEW SEALS FOR SOUTH SIDE |
| 7/14/2008 South | 8:00 AM | 3.5 | ON | REPLACE SOCKS IN ALL FILTERS |
| 7/14/2008 Bin 7 | 8:00 AM | 0 | OFF | |
| 7/14/2008 Bin 9 | 8:00 AM | 3.5 | ON | |
| 7/14/2008 North | PM | NOT RUNNING | NOT RUNNING | |
| 7/14/2008 South | PM | NOT RUNNING | NOT RUNNING | |
| 7/14/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 7/14/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 7/15/2008 North | 8:00 AM | 2.5 | ON | |
| 7/15/2008 South | 8:00 AM | 2.5 | ON | |
| 7/15/2008 Bin 7 | 8:00 AM | 0 | OFF | |
| 7/15/2008 Bin 9 | 8:00 AM | 2.5 | ON | |
| 7/15/2008 North | PM | NOT RUNNING | NOT RUNNING | |
| 7/15/2008 South | PM | NOT RUNNING | NOT RUNNING | |
| 7/15/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 7/15/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 7/16/2008 North | 8:00 AM | 3 | ON | |
| 7/16/2008 South | 8:00 AM | 4 | ON | |
| 7/16/2008 Bin 7 | 8:00 AM | 0 | OFF | |

| Date / Bin | Time | Value | Status |
| --- | --- | --- | --- |
| 7/16/2008 Bin 9 | 8:00 AM | 2 | ON |
| 7/16/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 7/16/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 7/16/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 7/16/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 7/17/2008 North | 8:00 AM | 2 | ON |
| 7/17/2008 South | 8:00 AM | 2.5 | ON |
| 7/17/2008 Bin 7 | 8:00 AM | 0 | OFF |
| 7/17/2008 Bin 9 | 8:00 AM | 2 | ON |
| 7/17/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 7/17/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 7/17/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 7/17/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 7/18/2008 North | 8:00 AM | 2 | ON |
| 7/18/2008 South | 8:00 AM | 2.5 | ON |
| 7/18/2008 Bin 7 | 8:00 AM | 0 | OFF |
| 7/18/2008 Bin 9 | 8:00 AM | 2 | ON |
| 7/18/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 7/18/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 7/18/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 7/18/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 7/21/2008 North | 8:00 AM | 3 | ON |
| 7/21/2008 South | 8:00 AM | 2.5 | ON |
| 7/21/2008 Bin 7 | 8:00 AM | 0 | OFF |
| 7/21/2008 Bin 9 | 8:00 AM | 2.5 | ON |
| 7/21/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 7/21/2008 South | PM | NOT RUNNING | NOT RUNNING |

D000025

| Date / Bin | Time | Value | Status |
|---|---|---|---|
| 7/21/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 7/21/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 7/22/2008 North | 8:00 AM | 3.5 | ON |
| 7/22/2008 South | 8:00 AM | 3 | ON |
| 7/22/2008 Bin 7 | 8:00 AM | 0 | OFF |
| 7/22/2008 Bin 9 | 8:00 AM | 3 | ON |
| 7/22/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 7/22/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 7/22/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 7/22/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 7/23/2008 North | 8:00 AM | 4 | ON |
| 7/23/2008 South | 8:00 AM | 3 | ON |
| 7/23/2008 Bin 7 | 8:00 AM | 0 | OFF |
| 7/23/2008 Bin 9 | 8:00 AM | 3 | ON |
| 7/23/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 7/23/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 7/23/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 7/23/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 7/24/2008 North | 8:00 AM | 3 | ON |
| 7/24/2008 South | 8:00 AM | 2.5 | ON |
| 7/24/2008 Bin 7 | 8:00 AM | 1.5 | ON |
| 7/24/2008 Bin 9 | 8:00 AM | 3 | ON |
| 7/24/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 7/24/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 7/24/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 7/24/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 7/25/2008 North | 8:00 AM | 2.5 | ON |
| 7/25/2008 South | 8:00 AM | 2 | ON |
| 7/25/2008 Bin 7 | 8:00 AM | 2 | ON |

D000026

| Date / Bin | Time | Value | Status |
|---|---|---|---|
| 7/25/2008 Bin 9 | 8:00 AM | 2 | ON |
| 7/25/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 7/25/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 7/25/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 7/25/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 7/28/2008 North | 8:00 AM | 2 | ON |
| 7/28/2008 South | 8:00 AM | 2 | ON |
| 7/28/2008 Bin 7 | 8:00 AM | 2.5 | ON |
| 7/28/2008 Bin 9 | 8:00 AM | 2 | ON |
| 7/28/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 7/28/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 7/28/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 7/28/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 7/29/2008 North | 8:00 AM | 2.5 | ON |
| 7/29/2008 South | 8:00 AM | 2 | ON |
| 7/29/2008 Bin 7 | 8:00 AM | 2 | ON |
| 7/29/2008 Bin 9 | 8:00 AM | 2.5 | ON |
| 7/29/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 7/29/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 7/29/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 7/29/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 7/30/2008 North | 8:00 AM | 1.5 | ON |
| 7/30/2008 South | 8:00 AM | 2 | ON |
| 7/30/2008 Bin 7 | 8:00 AM | 0 | OFF |
| 7/30/2008 Bin 9 | 8:00 AM | 2 | ON |
| 7/30/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 7/30/2008 South | PM | NOT RUNNING | NOT RUNNING |

D000027

| | | | |
|---|---|---|---|
| 7/30/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 7/30/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 7/31/2008 North | 8:00 AM | 2 | ON |
| 7/31/2008 South | 8:00 AM | 2.5 | ON |
| 7/31/2008 Bin 7 | 8:00 AM | 0 | OFF |
| 7/31/2008 Bin 9 | 8:00 AM | 2.5 | ON |
| | | | |
| 7/31/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 7/31/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 7/31/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 7/31/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |

D000028

Didion Milling

| Baghouse Record | | | | | |
|---|---|---|---|---|---|
| Date | Filter | Time | Pressure Reading | Operating Status | Notes |
| 8/7/2008 | North | 8:00 AM | 1 | ON | |
| 8/7/2008 | South | 8:00 AM | 1.5 | ON | |
| 8/7/2008 | Bin 7 | 8:00 AM | 1 | ON | |
| 8/7/2008 | Bin 9 | 8:00 AM | 1 | ON | |
| 8/7/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 8/7/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 8/7/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 8/7/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 8/8/2008 | North | 7:30 AM | 1 | ON | |
| 8/8/2008 | South | 7:30 AM | 2 | ON | |
| 8/8/2008 | Bin 7 | 7:30 AM | 1 | ON | |
| 8/8/2008 | Bin 9 | 7:30 AM | 1.5 | ON | |
| 8/8/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 8/8/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 8/8/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 8/8/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 8/11/2008 | North | 8:00 AM | 1 | ON | |
| 8/11/2008 | South | 8:00 AM | 2 | ON | |
| 8/11/2008 | Bin 7 | 8:00 AM | 1 | ON | |
| 8/11/2008 | Bin 9 | 8:00 AM | 1.5 | ON | |
| 8/11/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 8/11/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 8/11/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 8/11/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 8/12/2008 | North | 8:00 AM | 1 | ON | |
| 8/12/2008 | South | 8:00 AM | 3 | ON | |
| 8/12/2008 | Bin 7 | 8:00 AM | 1.5 | ON | |
| 8/12/2008 | Bin 9 | 8:00 AM | 2.5 | ON | |
| 8/12/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 8/12/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 8/12/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 8/12/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 8/13/2008 | North | 8:00 AM | 1 | ON | |

| | | | | |
|---|---|---|---|---|
| 8/13/2008 | South | 8:00 AM | 3 | ON |
| 8/13/2008 | Bin 7 | 8:00 AM | 1.5 | ON |
| 8/13/2008 | Bin 9 | 8:00 AM | 2.5 | ON |
| | | | | |
| 8/13/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 8/13/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 8/13/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 8/13/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 8/15/2008 | North | 8:00 AM | 1.5 | ON |
| 8/15/2008 | South | 8:00 AM | 5 | ON |
| 8/15/2008 | Bin 7 | 8:00 AM | 0 | OFF |
| 8/15/2008 | Bin 9 | 8:00 AM | 3.5 | ON |
| | | | | |
| 8/15/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 8/15/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 8/15/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 8/15/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 8/18/2008 | North | 8:05 AM | 1.5 | ON |
| 8/18/2008 | South | 8:05 AM | 5 | ON |
| 8/18/2008 | Bin 7 | 8:05 AM | 0 | OFF |
| 8/18/2008 | Bin 9 | 8:05 AM | 2.5 | ON |
| | | | | |
| 8/18/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 8/18/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 8/18/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 8/18/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 8/19/2008 | North | 8:00 AM | 1.5 | ON |
| 8/19/2008 | South | 8:00 AM | 2.5 | ON |
| 8/19/2008 | Bin 7 | 8:00 AM | 0 | OFF |
| 8/19/2008 | Bin 9 | 8:00 AM | 0 | OFF |
| | | | | |
| 8/19/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 8/19/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 8/19/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 8/19/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 8/20/2008 | North | 8:45 AM | 1.5 | ON |
| 8/20/2008 | South | 8:45 AM | 2.5 | ON |
| 8/20/2008 | Bin 7 | 8:45 AM | 0 | OFF |
| 8/20/2008 | Bin 9 | 8:45 AM | 0 | OFF |

D000030

| | | | | |
|---|---|---|---|---|
| 8/20/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 8/20/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 8/20/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 8/20/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 8/21/2008 | North | 9:15 AM | 1.5 | ON |
| 8/21/2008 | South | 9:15 AM | 2.5 | ON |
| 8/21/2008 | Bin 7 | 9:15 AM | 0.25 | ON |
| 8/21/2008 | Bin 9 | 9:15 AM | 0 | OFF |
| | | | | |
| 8/21/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 8/21/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 8/21/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 8/21/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 8/22/2008 | North | 7:50 AM | 1 | ON |
| 8/22/2008 | South | 7:50 AM | 1.5 | ON |
| 8/22/2008 | Bin 7 | 7:50 AM | 0 | OFF |
| 8/22/2008 | Bin 9 | 7:50 AM | 0 | OFF |
| | | | | |
| 8/22/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 8/22/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 8/22/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 8/22/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 8/25/2008 | North | 9:00 AM | 1 | ON |
| 8/25/2008 | South | 9:00 AM | 3 | ON |
| 8/25/2008 | Bin 7 | 9:00 AM | 5 | ON |
| 8/25/2008 | Bin 9 | 9:00 AM | 0 | OFF |
| | | | | |
| 8/25/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 8/25/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 8/25/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 8/25/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 8/26/2008 | North | 8:00 AM | 1.5 | ON |
| 8/26/2008 | South | 8:00 AM | 2 | ON |
| 8/26/2008 | Bin 7 | 8:00 AM | 3.5 | ON |
| 8/26/2008 | Bin 9 | 8:00 AM | 0 | OFF |
| | | | | |
| 8/26/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 8/26/2008 | South | PM | NOT RUNNING | NOT RUNNING |

D000031

| | | | | |
|---|---|---|---|---|
| 8/26/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 8/26/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 8/27/2008 | North | 8:00 AM | 1 | ON |
| 8/27/2008 | South | 8:00 AM | 2 | ON |
| 8/27/2008 | Bin 7 | 8:00 AM | 2.5 | ON |
| 8/27/2008 | Bin 9 | 8:00 AM | 0 | OFF |
| | | | | |
| 8/27/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 8/27/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 8/27/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 8/27/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 8/28/2008 | North | 9:15 AM | 5 | ON |
| 8/28/2008 | South | 9:15 AM | 2 | ON |
| 8/28/2008 | Bin 7 | 9:15 AM | 1 | ON |
| 8/28/2008 | Bin 9 | 9:15 AM | 0 | OFF |
| | | | | |
| 8/28/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 8/28/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 8/28/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 8/28/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |

Didion Milling

## Baghouse Record

| Date | Filter | Time | Pressure Reading | Operating Status | Notes |
|------|--------|------|------------------|------------------|-------|
| 9/2/2008 | North | 8:45 AM | 4.5 | ON | |
| 9/2/2008 | South | 8:45 AM | 2.5 | ON | |
| 9/2/2008 | Bin 7 | 8:45 AM | 0 | OFF | |
| 9/2/2008 | Bin 9 | 8:45 AM | 1.5 | ON | |
| 9/2/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 9/2/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 9/2/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 9/2/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 9/3/2008 | North | 8:00 AM | 4 | ON | |
| 9/3/2008 | South | 8:00 AM | 2.5 | ON | |
| 9/3/2008 | Bin 7 | 8:00 AM | 0 | OFF | |
| 9/3/2008 | Bin 9 | 8:00 AM | 1.5 | ON | |
| 9/3/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 9/3/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 9/3/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 9/3/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 9/4/2008 | North | 8:00 AM | 4 | ON | |
| 9/4/2008 | South | 8:00 AM | 2.5 | ON | |
| 9/4/2008 | Bin 7 | 8:00 AM | 0 | OFF | |
| 9/4/2008 | Bin 9 | 8:00 AM | 1.5 | ON | |
| 9/4/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 9/4/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 9/4/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 9/4/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 9/5/2008 | North | 8:50 AM | 4.5 | ON | |
| 9/5/2008 | South | 8:50 AM | 2.5 | ON | |
| 9/5/2008 | Bin 7 | 8:50 AM | 0 | ON | |
| 9/5/2008 | Bin 9 | 8:50 AM | 1.5 | ON | |
| 9/5/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 9/5/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 9/5/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 9/5/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 9/8/2008 | North | 9:00 AM | 4.5 | ON | |

D000033

| | | | | |
|---|---|---|---|---|
| 9/8/2008 | South | 9:00 AM | 2.5 | ON |
| 9/8/2008 | Bin 7 | 9:00 AM | 0 | OFF |
| 9/8/2008 | Bin 9 | 9:00 AM | 1.5 | ON |
| | | | | |
| 9/8/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 9/8/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 9/8/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 9/8/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 9/9/2008 | North | 9:00 AM | 4.5 | ON |
| 9/9/2008 | South | 9:00 AM | 2.5 | ON |
| 9/9/2008 | Bin 7 | 9:00 AM | 1 | ON |
| 9/9/2008 | Bin 9 | 9:00 AM | 0 | OFF |
| | | | | |
| 9/9/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 9/9/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 9/9/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 9/9/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 9/10/2008 | North | 8:00 AM | 2 | ON |
| 9/10/2008 | South | 8:00 AM | 2 | ON |
| 9/10/2008 | Bin 7 | 8:00 AM | 2.5 | ON |
| 9/10/2008 | Bin 9 | 8:00 AM | 3 | ON |
| | | | | |
| 9/10/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 9/10/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 9/10/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 9/10/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 9/11/2008 | North | 6:30 AM | 3.5 | OFF |
| 9/11/2008 | South | 6:30 AM | 4.5 | ON |
| 9/11/2008 | Bin 7 | 6:30 AM | 0 | OFF |
| 9/11/2008 | Bin 9 | 6:30 AM | 0 | OFF |
| | | | | |
| 9/11/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 9/11/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 9/11/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 9/11/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 9/12/2008 | North | 8:00 AM | 2 | ON |
| 9/12/2008 | South | 8:00 AM | 2 | ON |
| 9/12/2008 | Bin 7 | 8:00 AM | 2 | ON |
| 9/12/2008 | Bin 9 | 8:00 AM | 2 | ON |

D000034

| Date | Location | Time | Value | Status | Notes |
|---|---|---|---|---|---|
| 9/12/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 9/12/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 9/12/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 9/12/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 9/15/2008 | North | 7:30 AM | 2 | ON | |
| 9/15/2008 | South | 7:30 AM | 2 | ON | |
| 9/15/2008 | Bin 7 | 7:30 AM | O | OFF | |
| 9/15/2008 | Bin 9 | 7:30 AM | 2.5 | ON | |
| 9/15/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 9/15/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 9/15/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 9/15/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 9/16/2008 | North | 8:00 AM | 2 | ON | |
| 9/16/2008 | South | 8:00 AM | 2 | ON | |
| 9/16/2008 | Bin 7 | 8:00 AM | 3.5 | ON | |
| 9/16/2008 | Bin 9 | 8:00 AM | 2.5 | ON | |
| 9/16/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 9/16/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 9/16/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 9/16/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 9/17/2008 | North | 8:00 AM | 3.5 | ON | |
| 9/17/2008 | South | 8:00 AM | 4.5 | ON | |
| 9/17/2008 | Bin 7 | 8:00 AM | 6 | ON | high, notified maintenance |
| 9/17/2008 | Bin 9 | 8:00 AM | 0 | OFF | |
| 9/17/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 9/17/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 9/17/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 9/17/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 9/18/2008 | North | 8:00 AM | 0 | OFF | |
| 9/18/2008 | South | 8:00 AM | 4 | ON | |
| 9/18/2008 | Bin 7 | 8:00 AM | 6.5 | ON | notified maintenance |
| 9/18/2008 | Bin 9 | 8:00 AM | 0 | OFF | |
| 9/18/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 9/18/2008 | South | PM | NOT RUNNING | NOT RUNNING | |

D000035

| Date | Location | Time | Value | Status | Notes |
|---|---|---|---|---|---|
| 9/18/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 9/18/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | | |
| 9/19/2008 | North | 8:00 AM | 3.5 | ON | |
| 9/19/2008 | South | 8:00 AM | 5 | ON | |
| 9/19/2008 | Bin 7 | 8:00 AM | 7 | ON | notified maintenance |
| 9/19/2008 | Bin 9 | 8:00 AM | 0 | OFF | |
| | | | | | |
| 9/19/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 9/19/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 9/19/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 9/19/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | | |
| 9/22/2008 | North | 8:00 AM | 2 | ON | |
| 9/22/2008 | South | 8:00 AM | 2 | ON | |
| 9/22/2008 | Bin 7 | 8:00 AM | 1 | ON | maintenance corrected on weekend |
| 9/22/2008 | Bin 9 | 8:00 AM | 1 | ON | |
| | | | | | |
| 9/22/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 9/22/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 9/22/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 9/22/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | | |
| 9/23/2008 | North | 8:00 AM | 1 | ON | |
| 9/23/2008 | South | 8:00 AM | O | OFF | |
| 9/23/2008 | Bin 7 | 8:00 AM | 2.1 | ON | |
| 9/23/2008 | Bin 9 | 8:00 AM | 1 | ON | |
| | | | | | |
| 9/23/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 9/23/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 9/23/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 9/23/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | | |
| 9/24/2008 | North | 8:00 AM | 1.5 | ON | |
| 9/24/2008 | South | 8:00 AM | 3 | ON | |
| 9/24/2008 | Bin 7 | 8:00 AM | 2 | ON | |
| 9/24/2008 | Bin 9 | 8:00 AM | 0 | OFF | |
| | | | | | |
| 9/24/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 9/24/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 9/24/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 9/24/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | | |
| 9/25/2008 | North | 8:00 AM | 2 | ON | |

D000036

| | | | | |
|---|---|---|---|---|
| 9/25/2008 | South | 8:00 AM | 3 | ON |
| 9/25/2008 | Bin 7 | 8:00 AM | 2.5 | ON |
| 9/25/2008 | Bin 9 | 8:00 AM | 0 | OFF |
| | | | | |
| 9/25/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 9/25/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 9/25/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 9/25/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 9/26/2008 | North | 8:00 AM | 2 | ON |
| 9/26/2008 | South | 8:00 AM | 3.5 | ON |
| 9/26/2008 | Bin 7 | 8:00 AM | 2.5 | ON |
| 9/26/2008 | Bin 9 | 8:00 AM | 0 | OFF |
| | | | | |
| 9/26/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 9/26/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 9/26/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 9/26/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 9/30/2008 | North | 8:00 AM | 2 | ON |
| 9/30/2008 | South | 8:00 AM | 3.5 | ON |
| 9/30/2008 | Bin 7 | 8:00 AM | 1.5 | ON |
| 9/30/2008 | Bin 9 | 8:00 AM | 1 | ON |
| | | | | |
| 9/30/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 9/30/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 9/30/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 9/30/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |

D000037

Didion Milling

## Baghouse Record

| Date | Filter | Time | Pressure Reading | Operating Status | Notes |
|------|--------|------|------------------|------------------|-------|
| 10/1/2008 | North | 8:00 AM | 2 | ON | |
| 10/1/2008 | South | 8:00 AM | 3 | ON | |
| 10/1/2008 | Bin 7 | 8:00 AM | 1 | ON | |
| 10/1/2008 | Bin 9 | 8:00 AM | 1 | ON | |
| 10/1/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 10/1/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 10/1/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 10/1/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 10/2/2008 | North | 8:00 AM | 2 | ON | |
| 10/2/2008 | South | 8:00 AM | 2.5 | ON | |
| 10/2/2008 | Bin 7 | 8:00 AM | 1.5 | ON | |
| 10/2/2008 | Bin 9 | 8:00 AM | 1 | ON | |
| 10/2/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 10/2/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 10/2/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 10/2/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 10/3/2008 | North | 8:00 AM | 2 | ON | |
| 10/3/2008 | South | 8:00 AM | 2.5 | ON | |
| 10/3/2008 | Bin 7 | 8:00 AM | 1.5 | ON | |
| 10/3/2008 | Bin 9 | 8:00 AM | 1 | ON | |
| 10/3/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 10/3/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 10/3/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 10/3/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 10/6/2008 | North | 8:30 AM | 2 | ON | |
| 10/6/2008 | South | 8:30 AM | 2.5 | ON | |
| 10/6/2008 | Bin 7 | 8:30 AM | 1.5 | ON | |
| 10/6/2008 | Bin 9 | 8:30 AM | 1 | ON | |
| 10/6/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 10/6/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 10/6/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 10/6/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 10/7/2008 | North | 8:00 AM | 2 | ON | |

D000038

| | | | | |
|---|---|---|---|---|
| 10/7/2008 | South | 8:00 AM | 2.5 | ON |
| 10/7/2008 | Bin 7 | 8:00 AM | 2 | ON |
| 10/7/2008 | Bin 9 | 8:00 AM | 1 | ON |
| | | | | |
| 10/7/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 10/7/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 10/7/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 10/7/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 10/8/2008 | North | 8:00 AM | 2.5 | ON |
| 10/8/2008 | South | 8:00 AM | 3 | ON |
| 10/8/2008 | Bin 7 | 8:00 AM | 1.5 | ON |
| 10/8/2008 | Bin 9 | 8:00 AM | 1 | ON |
| | | | | |
| 10/8/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 10/8/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 10/8/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 10/8/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 10/9/2008 | North | 8:00 AM | 2.5 | ON |
| 10/9/2008 | South | 8:00 AM | 3 | ON |
| 10/9/2008 | Bin 7 | 8:00 AM | 1.5 | ON |
| 10/9/2008 | Bin 9 | 8:00 AM | 1.5 | ON |
| | | | | |
| 10/9/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 10/9/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 10/9/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 10/9/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 10/10/2008 | North | 8:00 AM | 2.5 | ON |
| 10/10/2008 | South | 8:00 AM | 3 | ON |
| 10/10/2008 | Bin 7 | 8:00 AM | 1.5 | ON |
| 10/10/2008 | Bin 9 | 8:00 AM | 1.5 | ON |
| | | | | |
| 10/10/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 10/10/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 10/10/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 10/10/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 10/13/2008 | North | 8:00 AM | 2.5 | ON |
| 10/13/2008 | South | 8:00 AM | 3 | ON |
| 10/13/2008 | Bin 7 | 8:00 AM | 1.5 | ON |
| 10/13/2008 | Bin 9 | 8:00 AM | 2 | ON |

D000039

| | | | |
|---|---|---|---|
| 10/13/2008 North | PM | 2.5 | ON |
| 10/13/2008 South | PM | 3 | ON |
| 10/13/2008 Bin 7 | PM | 1.5 | ON |
| 10/13/2008 Bin 9 | PM | 2 | ON |
| | | | |
| 10/14/2008 North | 8:00 AM | 2.5 | ON |
| 10/14/2008 South | 8:00 AM | 3.5 | ON |
| 10/14/2008 Bin 7 | 8:00 AM | 1.5 | ON |
| 10/14/2008 Bin 9 | 8:00 AM | 2 | ON |
| | | | |
| 10/14/2008 North | PM | 2.5 | ON |
| 10/14/2008 South | PM | 3.5 | ON |
| 10/14/2008 Bin 7 | PM | 1.5 | ON |
| 10/14/2008 Bin 9 | PM | 2 | ON |
| | | | |
| 10/15/2008 North | 8:00 AM | 3 | ON |
| 10/15/2008 South | 8:00 AM | 3.5 | ON |
| 10/15/2008 Bin 7 | 8:00 AM | 1.5 | ON |
| 10/15/2008 Bin 9 | 8:00 AM | 0 | OFF |
| | | | |
| 10/15/2008 North | PM | 3 | ON |
| 10/15/2008 South | PM | 3.5 | ON |
| 10/15/2008 Bin 7 | PM | 1.5 | ON |
| 10/15/2008 Bin 9 | PM | 0 | OFF |
| | | | |
| 10/16/2008 North | 8:00 AM | 3 | ON |
| 10/16/2008 South | 8:00 AM | 2 | ON |
| 10/16/2008 Bin 7 | 8:00 AM | 1.5 | ON |
| 10/16/2008 Bin 9 | 8:00 AM | 1 | ON |
| | | | |
| 10/16/2008 North | PM | 3 | ON |
| 10/16/2008 South | PM | 2 | ON |
| 10/16/2008 Bin 7 | PM | 1.5 | ON |
| 10/16/2008 Bin 9 | PM | 1 | ON |
| | | | |
| 10/17/2008 North | 8:00 AM | 2.5 | ON |
| 10/17/2008 South | 8:00 AM | 2 | ON |
| 10/17/2008 Bin 7 | 8:00 AM | 1.5 | ON |
| 10/17/2008 Bin 9 | 8:00 AM | 2 | ON |
| | | | |
| 10/17/2008 North | PM | 2.5 | ON |
| 10/17/2008 South | PM | 2 | ON |

**D000040**

| Date | Location | Time | Value | Status |
|---|---|---|---|---|
| 10/17/2008 | Bin 7 | PM | 1.5 | ON |
| 10/17/2008 | Bin 9 | PM | 2 | ON |
| 10/20/2008 | North | 8:00 AM | 2.5 | ON |
| 10/20/2008 | South | 8:00 AM | 2.5 | ON |
| 10/20/2008 | Bin 7 | 8:00 AM | 1 | ON |
| 10/20/2008 | Bin 9 | 8:00 AM | 1 | ON |
| 10/20/2008 | North | PM | 2.5 | ON |
| 10/20/2008 | South | PM | 2.5 | ON |
| 10/20/2008 | Bin 7 | PM | 1 | ON |
| 10/20/2008 | Bin 9 | PM | 1 | ON |
| 10/21/2008 | North | 8:00 AM | 2.5 | ON |
| 10/21/2008 | South | 8:00 AM | 3 | ON |
| 10/21/2008 | Bin 7 | 8:00 AM | 2 | ON |
| 10/21/2008 | Bin 9 | 8:00 AM | 2.5 | ON |
| 10/21/2008 | North | PM | 2.5 | ON |
| 10/21/2008 | South | PM | 3 | ON |
| 10/21/2008 | Bin 7 | PM | 2 | ON |
| 10/21/2008 | Bin 9 | PM | 2.5 | ON |
| 10/22/2008 | North | 8:00 AM | 2.5 | ON |
| 10/22/2008 | South | 8:00 AM | 3 | ON |
| 10/22/2008 | Bin 7 | 8:00 AM | 3 | ON |
| 10/22/2008 | Bin 9 | 8:00 AM | 2 | ON |
| 10/22/2008 | North | PM | 2.5 | ON |
| 10/22/2008 | South | PM | 3 | ON |
| 10/22/2008 | Bin 7 | PM | 3 | ON |
| 10/22/2008 | Bin 9 | PM | 2 | ON |
| 10/23/2008 | North | 8:00 AM | 3 | ON |
| 10/23/2008 | South | 8:00 AM | 3 | ON |
| 10/23/2008 | Bin 7 | 8:00 AM | 2.5 | ON |
| 10/23/2008 | Bin 9 | 8:00 AM | 2 | ON |
| 10/23/2008 | North | PM | 3 | ON |
| 10/23/2008 | South | PM | 3 | ON |
| 10/23/2008 | Bin 7 | PM | 2.5 | ON |
| 10/23/2008 | Bin 9 | PM | 2 | ON |
| 10/24/2008 | North | 8:00 AM | 2.5 | ON |

D000041

| Date | Location | Time | Value | Status |
|------|----------|------|-------|--------|
| 10/24/2008 | South | 8:00 AM | 3.5 | ON |
| 10/24/2008 | Bin 7 | 8:00 AM | 3 | ON |
| 10/24/2008 | Bin 9 | 8:00 AM | 2.5 | ON |
| 10/24/2008 | North | PM | 2.5 | ON |
| 10/24/2008 | South | PM | 3.5 | ON |
| 10/24/2008 | Bin 7 | PM | 3 | ON |
| 10/24/2008 | Bin 9 | PM | 2.5 | ON |
| 10/27/2008 | North | 8:00 AM | 3 | ON |
| 10/27/2008 | South | 8:00 AM | 3.5 | ON |
| 10/27/2008 | Bin 7 | 8:00 AM | 3.5 | ON |
| 10/27/2008 | Bin 9 | 8:00 AM | 2.5 | ON |
| 10/27/2008 | North | PM | 3 | ON |
| 10/27/2008 | South | PM | 3.5 | ON |
| 10/27/2008 | Bin 7 | PM | 3.5 | ON |
| 10/27/2008 | Bin 9 | PM | 2.5 | ON |
| 10/28/2008 | North | 8:00 AM | 3 | ON |
| 10/28/2008 | South | 8:00 AM | 3.5 | ON |
| 10/28/2008 | Bin 7 | 8:00 AM | 3.5 | ON |
| 10/28/2008 | Bin 9 | 8:00 AM | 2.5 | ON |
| 10/28/2008 | North | PM | 3 | ON |
| 10/28/2008 | South | PM | 3.5 | ON |
| 10/28/2008 | Bin 7 | PM | 3.5 | ON |
| 10/28/2008 | Bin 9 | PM | 2.5 | ON |
| 10/29/2008 | North | 8:00 AM | 2.5 | ON |
| 10/29/2008 | South | 8:00 AM | 3 | ON |
| 10/29/2008 | Bin 7 | 8:00 AM | 3.5 | ON |
| 10/29/2008 | Bin 9 | 8:00 AM | 1.5 | ON |
| 10/29/2008 | North | PM | 2.5 | ON |
| 10/29/2008 | South | PM | 3 | ON |
| 10/29/2008 | Bin 7 | PM | 3.5 | ON |
| 10/29/2008 | Bin 9 | PM | 1.5 | ON |
| 10/30/2008 | North | 8:00 AM | 2.5 | ON |
| 10/30/2008 | South | 8:00 AM | O | OFF |
| 10/30/2008 | Bin 7 | 8:00 AM | 3 | ON |
| 10/30/2008 | Bin 9 | 8:00 AM | 1.5 | ON |

| | | | | |
|---|---|---|---|---|
| 10/30/2008 | North | PM | 2.5 | ON |
| 10/30/2008 | South | PM | O | OFF |
| 10/30/2008 | Bin 7 | PM | 3 | ON |
| 10/30/2008 | Bin 9 | PM | 1.5 | ON |
| | | | | |
| 10/31/2008 | North | 8:00 AM | 2.5 | ON |
| 10/31/2008 | South | 8:00 AM | O | OFF |
| 10/31/2008 | Bin 7 | 8:00 AM | 3 | ON |
| 10/31/2008 | Bin 9 | 8:00 AM | 1.5 | ON |
| | | | | |
| 10/31/2008 | North | PM | 2.5 | ON |
| 10/31/2008 | South | PM | O | OFF |
| 10/31/2008 | Bin 7 | PM | 3 | ON |
| 10/31/2008 | Bin 9 | PM | 1.5 | ON |

D000043

Didion Milling

## Baghouse Record

| Date | Filter | Time | Pressure Reading | Operating Status | Notes |
|------|--------|------|------------------|------------------|-------|
| 11/3/2008 | North | 8:00 AM | 2.5 | ON | |
| 11/3/2008 | South | 8:00 AM | O | OFF | |
| 11/3/2008 | Bin 7 | 8:00 AM | 3 | ON | |
| 11/3/2008 | Bin 9 | 8:00 AM | 1.5 | ON | |
| 11/3/2008 | North | PM | 2.5 | ON | |
| 11/3/2008 | South | PM | O | OFF | |
| 11/3/2008 | Bin 7 | PM | 3 | ON | |
| 11/3/2008 | Bin 9 | PM | 1.5 | ON | |
| 11/4/2008 | North | 8:00 AM | 2.5 | ON | |
| 11/4/2008 | South | 8:00 AM | 3 | ON | |
| 11/4/2008 | Bin 7 | 8:00 AM | 3 | ON | |
| 11/4/2008 | Bin 9 | 8:00 AM | 1.3 | ON | |
| 11/4/2008 | North | PM | 2.5 | ON | |
| 11/4/2008 | South | PM | 3 | ON | |
| 11/4/2008 | Bin 7 | PM | 3 | ON | |
| 11/4/2008 | Bin 9 | PM | 1.3 | ON | |
| 11/5/2008 | North | 8:00 AM | 2.5 | ON | |
| 11/5/2008 | South | 8:00 AM | 3 | ON | |
| 11/5/2008 | Bin 7 | 8:00 AM | 3 | ON | |
| 11/5/2008 | Bin 9 | 8:00 AM | 1.3 | ON | |
| 11/5/2008 | North | PM | 2.5 | ON | |
| 11/5/2008 | South | PM | 3 | ON | |
| 11/5/2008 | Bin 7 | PM | 3 | ON | |
| 11/5/2008 | Bin 9 | PM | 1.3 | ON | |
| 11/6/2008 | North | 8:00 AM | 2.5 | ON | |
| 11/6/2008 | South | 8:00 AM | 3 | ON | |
| 11/6/2008 | Bin 7 | 8:00 AM | 3.5 | ON | |
| 11/6/2008 | Bin 9 | 8:00 AM | 1.5 | ON | |
| 11/6/2008 | North | PM | 2.5 | ON | |
| 11/6/2008 | South | PM | 3 | ON | |
| 11/6/2008 | Bin 7 | PM | 3.5 | ON | |
| 11/6/2008 | Bin 9 | PM | 1.5 | ON | |
| 11/7/2008 | North | 8:30 AM | 2.5 | ON | |

D000044

| | | | |
|---|---|---|---|
| 11/7/2008 South | 8:30 AM | 3.5 | ON |
| 11/7/2008 Bin 7 | 8:30 AM | 3 | ON |
| 11/7/2008 Bin 9 | 8:30 AM | 1 | ON |
| | | | |
| 11/7/2008 North | PM | 2.5 | ON |
| 11/7/2008 South | PM | 3.5 | ON |
| 11/7/2008 Bin 7 | PM | 3 | ON |
| 11/7/2008 Bin 9 | PM | 1 | ON |
| | | | |
| 11/10/2008 North | 8:00 AM | 2.5 | ON |
| 11/10/2008 South | 8:00 AM | O | OFF |
| 11/10/2008 Bin 7 | 8:00 AM | 2.5 | ON |
| 11/10/2008 Bin 9 | 8:00 AM | 3 | ON |
| | | | |
| 11/10/2008 North | PM | 2.5 | ON |
| 11/10/2008 South | PM | O | OFF |
| 11/10/2008 Bin 7 | PM | 2.5 | ON |
| 11/10/2008 Bin 9 | PM | 3 | ON |
| | | | |
| 11/11/2008 North | 8:30 AM | 3 | ON |
| 11/11/2008 South | 8:30 AM | 3.5 | ON |
| 11/11/2008 Bin 7 | 8:30 AM | 2.5 | ON |
| 11/11/2008 Bin 9 | 8:30 AM | 3 | ON |
| | | | |
| 11/11/2008 North | PM | 3 | ON |
| 11/11/2008 South | PM | 3.5 | ON |
| 11/11/2008 Bin 7 | PM | 2.5 | ON |
| 11/11/2008 Bin 9 | PM | 3 | ON |
| | | | |
| 11/12/2008 North | 8:30 AM | 2.5 | ON |
| 11/12/2008 South | 8:30 AM | 2 | ON |
| 11/12/2008 Bin 7 | 8:30 AM | 2.5 | ON |
| 11/12/2008 Bin 9 | 8:30 AM | 3.5 | ON |
| | | | |
| 11/12/2008 North | PM | 2.5 | ON |
| 11/12/2008 South | PM | 2 | ON |
| 11/12/2008 Bin 7 | PM | 2.5 | ON |
| 11/12/2008 Bin 9 | PM | 3.5 | ON |
| | | | |
| 11/13/2008 North | 8:30 AM | 2.5 | ON |
| 11/13/2008 South | 8:30 AM | 2 | ON |
| 11/13/2008 Bin 7 | 8:30 AM | 2.5 | ON |
| 11/13/2008 Bin 9 | 8:30 AM | 3.5 | ON |

| | | | | |
|---|---|---|---|---|
| 11/13/2008 | North | PM | 2.5 | ON |
| 11/13/2008 | South | PM | 2 | ON |
| 11/13/2008 | Bin 7 | PM | 2.5 | ON |
| 11/13/2008 | Bin 9 | PM | 3.5 | ON |
| | | | | |
| 11/14/2008 | North | 8:00 AM | 2.5 | ON |
| 11/14/2008 | South | 8:00 AM | 2 | ON |
| 11/14/2008 | Bin 7 | 8:00 AM | 2 | ON |
| 11/14/2008 | Bin 9 | 8:00 AM | 0.5 | ON |
| | | | | |
| 11/14/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 11/14/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 11/14/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 11/14/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 11/17/2008 | North | 8:00 AM | 3 | ON |
| 11/17/2008 | South | 8:00 AM | 2 | ON |
| 11/17/2008 | Bin 7 | 8:00 AM | 2 | ON |
| 11/17/2008 | Bin 9 | 8:00 AM | 1.5 | ON |
| | | | | |
| 11/17/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 11/17/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 11/17/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 11/17/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 11/18/2008 | North | 8:00 AM | 3 | ON |
| 11/18/2008 | South | 8:00 AM | 2 | ON |
| 11/18/2008 | Bin 7 | 8:00 AM | 2 | ON |
| 11/18/2008 | Bin 9 | 8:00 AM | 1 | ON |
| | | | | |
| 11/18/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 11/18/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 11/18/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 11/18/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 11/19/2008 | North | 8:00 AM | 3 | ON |
| 11/19/2008 | South | 8:00 AM | 2.5 | ON |
| 11/19/2008 | Bin 7 | 8:00 AM | 2 | ON |
| 11/19/2008 | Bin 9 | 8:00 AM | 1.5 | ON |
| | | | | |
| 11/19/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 11/19/2008 | South | PM | NOT RUNNING | NOT RUNNING |

D000046

| | | | |
|---|---|---|---|
| 11/19/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 11/19/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 11/20/2008 North | 8:00 AM | 3 | ON |
| 11/20/2008 South | 8:00 AM | 2.5 | ON |
| 11/20/2008 Bin 7 | 8:00 AM | 2 | ON |
| 11/20/2008 Bin 9 | 8:00 AM | 1.5 | ON |
| | | | |
| 11/20/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 11/20/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 11/20/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 11/20/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 11/21/2008 North | 8:00 AM | 3 | ON |
| 11/21/2008 South | 8:00 AM | 2.5 | ON |
| 11/21/2008 Bin 7 | 8:00 AM | 2 | ON |
| 11/21/2008 Bin 9 | 8:00 AM | 1.5 | ON |
| | | | |
| 11/21/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 11/21/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 11/21/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 11/21/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 11/24/2008 North | 7:00 AM | 3 | ON |
| 11/24/2008 South | 7:00 AM | 3 | ON |
| 11/24/2008 Bin 7 | 7:00 AM | 2 | ON |
| 11/24/2008 Bin 9 | 7:00 AM | 2 | ON |
| | | | |
| 11/24/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 11/24/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 11/24/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 11/24/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 11/25/2008 North | 8:00 AM | 3 | ON |
| 11/25/2008 South | 8:00 AM | 2 | ON |
| 11/25/2008 Bin 7 | 8:00 AM | 2 | ON |
| 11/25/2008 Bin 9 | 8:00 AM | 2 | ON |
| | | | |
| 11/25/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 11/25/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 11/25/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 11/25/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 11/26/2008 North | 8:00 AM | 3 | ON |

| | | | |
|---|---|---|---|
| 11/26/2008 South | 8:00 AM | 2 | ON |
| 11/26/2008 Bin 7 | 8:00 AM | 2.5 | ON |
| 11/26/2008 Bin 9 | 8:00 AM | 2 | ON |
| | | | |
| 11/26/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 11/26/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 11/26/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 11/26/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 11/28/2008 North | 8:00 AM | 3 | ON |
| 11/28/2008 South | 8:00 AM | 1.5 | ON |
| 11/28/2008 Bin 7 | 8:00 AM | 1 | ON |
| 11/28/2008 Bin 9 | 8:00 AM | 2 | ON |
| | | | |
| 11/28/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 11/28/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 11/28/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 11/28/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |

Didion Milling

| | | | Baghouse Record | | |
|---|---|---|---|---|---|
| Date | Filter | Time | Pressure Reading | Operating Status | Notes |
| 12/1/2008 | North | 8:30 AM | 2.5 | ON | |
| 12/1/2008 | South | 8:30 AM | 1.5 | ON | |
| 12/1/2008 | Bin 7 | 8:30 AM | 2 | ON | |
| 12/1/2008 | Bin 9 | 8:30 AM | 1 | ON | |
| | | | | | |
| 12/1/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 12/1/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 12/1/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 12/1/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | | |
| 12/2/2008 | North | 7:30 AM | 4 | ON | |
| 12/2/2008 | South | 7:30 AM | 0 | Off | |
| 12/2/2008 | Bin 7 | 7:30 AM | 3 | ON | |
| 12/2/2008 | Bin 9 | 7:30 AM | 2 | ON | |
| | | | | | |
| 12/2/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 12/2/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 12/2/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 12/2/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | | |
| 12/3/2008 | North | 7:30 AM | 3 | ON | |
| 12/3/2008 | South | 7:30 AM | 4.5 | ON | |
| 12/3/2008 | Bin 7 | 7:30 AM | 3 | ON | |
| 12/3/2008 | Bin 9 | 7:30 AM | 2 | ON | |
| | | | | | |
| 12/3/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 12/3/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 12/3/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 12/3/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | | |
| 12/4/2008 | North | 7:30 AM | 3 | ON | |
| 12/4/2008 | South | 7:30 AM | 3.5 | ON | |
| 12/4/2008 | Bin 7 | 7:30 AM | 3 | ON | |
| 12/4/2008 | Bin 9 | 7:30 AM | 2 | ON | |
| | | | | | |
| 12/4/2008 | North | PM | NOT RUNNING | NOT RUNNING | |
| 12/4/2008 | South | PM | NOT RUNNING | NOT RUNNING | |
| 12/4/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 12/4/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | | |
| 12/5/2008 | North | 7:30 AM | 4 | ON | |
| 12/5/2008 | South | 7:30 AM | 2.5 | ON | |
| 12/5/2008 | Bin 7 | 7:30 AM | 3 | ON | |

D000049

| | | | | |
|---|---|---|---|---|
| 12/5/2008 Bin 9 | 7:30 AM | 2 | ON | |
| | | | | |
| 12/5/2008 North | PM | NOT RUNNING | NOT RUNNING | |
| 12/5/2008 South | PM | NOT RUNNING | NOT RUNNING | |
| 12/5/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 12/5/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | |
| 12/8/2008 North | 7:30 AM | 3.5 | ON | |
| 12/8/2008 South | 7:30 AM | 3 | ON | |
| 12/8/2008 Bin 7 | 7:30 AM | 3 | ON | |
| 12/8/2008 Bin 9 | 7:30 AM | 2 | ON | |
| | | | | |
| 12/8/2008 North | PM | NOT RUNNING | NOT RUNNING | |
| 12/8/2008 South | PM | NOT RUNNING | NOT RUNNING | |
| 12/8/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 12/8/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | |
| 12/9/2008 North | 7:30 AM | 3.5 | ON | |
| 12/9/2008 South | 7:30 AM | 3 | ON | |
| 12/9/2008 Bin 7 | 7:30 AM | 3 | ON | |
| 12/9/2008 Bin 9 | 7:30 AM | 2 | ON | |
| | | | | |
| 12/9/2008 North | PM | NOT RUNNING | NOT RUNNING | |
| 12/9/2008 South | PM | NOT RUNNING | NOT RUNNING | |
| 12/9/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 12/9/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | |
| 12/10/2008 North | 7:30 AM | 3 | ON | |
| 12/10/2008 South | 7:30 AM | 2.5 | ON | |
| 12/10/2008 Bin 7 | 7:30 AM | 3 | ON | |
| 12/10/2008 Bin 9 | 7:30 AM | 2 | ON | |
| | | | | |
| 12/10/2008 North | PM | NOT RUNNING | NOT RUNNING | |
| 12/10/2008 South | PM | NOT RUNNING | NOT RUNNING | |
| 12/10/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 12/10/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| | | | | |
| 12/11/2008 North | 7:30 AM | 3.5 | ON | |
| 12/11/2008 South | 7:30 AM | 3 | ON | |
| 12/11/2008 Bin 7 | 7:30 AM | 3 | ON | |
| 12/11/2008 Bin 9 | 7:30 AM | 2 | ON | |

D000050

| | | | |
|---|---|---|---|
| 12/11/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 12/11/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 12/11/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 12/11/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 12/12/2008 North | 7:30 AM | 3 | ON |
| 12/12/2008 South | 7:30 AM | 4 | ON |
| 12/12/2008 Bin 7 | 7:30 AM | 3 | ON |
| 12/12/2008 Bin 9 | 7:30 AM | 2 | ON |
| | | | |
| 12/12/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 12/12/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 12/12/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 12/12/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 12/15/2008 North | 7:30 AM | 3 | ON |
| 12/15/2008 South | 7:30 AM | 4.5 | ON |
| 12/15/2008 Bin 7 | 7:30 AM | 3 | ON |
| 12/15/2008 Bin 9 | 7:30 AM | 2 | ON |
| | | | |
| 12/15/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 12/15/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 12/15/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 12/15/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 12/16/2008 North | 7:30 AM | 3 | ON |
| 12/16/2008 South | 7:30 AM | 4.5 | ON |
| 12/16/2008 Bin 7 | 7:30 AM | 3 | ON |
| 12/16/2008 Bin 9 | 7:30 AM | 2 | ON |
| | | | |
| 12/16/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 12/16/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 12/16/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 12/16/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 12/17/2008 North | 7:30 AM | 3.5 | ON |
| 12/17/2008 South | 7:30 AM | 4.5 | ON |
| 12/17/2008 Bin 7 | 7:30 AM | 3 | ON |
| 12/17/2008 Bin 9 | 7:30 AM | 2 | ON |
| | | | |
| 12/17/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 12/17/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 12/17/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 12/17/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |

| | | | | |
|---|---|---|---|---|
| 12/18/2008 | North | 7:45 AM | 3.5 | ON |
| 12/18/2008 | South | 7:45 AM | 4.5 | ON |
| 12/18/2008 | Bin 7 | 7:45 AM | 3 | ON |
| 12/18/2008 | Bin 9 | 7:45 AM | 2 | ON |
| 12/18/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 12/18/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 12/18/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 12/18/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 12/19/2008 | North | 7:45 AM | 3.5 | ON |
| 12/19/2008 | South | 7:45 AM | 3.5 | ON |
| 12/19/2008 | Bin 7 | 7:45 AM | 2 | ON |
| 12/19/2008 | Bin 9 | 7:45 AM | 2 | ON |
| 12/19/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 12/19/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 12/19/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 12/19/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 12/22/2008 | North | 7:45 AM | 3.5 | ON |
| 12/22/2008 | South | 7:45 AM | 4.5 | ON |
| 12/22/2008 | Bin 7 | 7:45 AM | 2 | ON |
| 12/22/2008 | Bin 9 | 7:45 AM | 2 | ON |
| 12/22/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 12/22/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 12/22/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 12/22/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 12/23/2008 | North | 7:45 AM | 3.5 | ON |
| 12/23/2008 | South | 7:45 AM | 4 | ON |
| 12/23/2008 | Bin 7 | 7:45 AM | 2 | ON |
| 12/23/2008 | Bin 9 | 7:45 AM | 2 | ON |
| 12/23/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 12/23/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 12/23/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 12/23/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 12/24/2008 | North | 7:30 AM | 3.5 | ON |
| 12/24/2008 | South | 7:30 AM | 4 | ON |
| 12/24/2008 | Bin 7 | 7:30 AM | 2 | ON |

D000052

| | | | |
|---|---|---|---|
| 12/24/2008 Bin 9 | 7:30 AM | 2 | ON |
| | | | |
| 12/24/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 12/24/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 12/24/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 12/24/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 12/26/2008 North | 7:30 AM | 3.5 | ON |
| 12/26/2008 South | 7:30 AM | 4 | ON |
| 12/26/2008 Bin 7 | 7:30 AM | 2 | ON |
| 12/26/2008 Bin 9 | 7:30 AM | 2 | ON |
| | | | |
| 12/26/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 12/26/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 12/26/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 12/26/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 12/29/2008 North | 7:30 AM | 3.5 | ON |
| 12/29/2008 South | 7:30 AM | 4 | ON |
| 12/29/2008 Bin 7 | 7:30 AM | 2 | ON |
| 12/29/2008 Bin 9 | 7:30 AM | 2 | ON |
| | | | |
| 12/29/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 12/29/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 12/29/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 12/29/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 12/30/2008 North | 7:30 AM | 3.5 | ON |
| 12/30/2008 South | 7:30 AM | 4 | ON |
| 12/30/2008 Bin 7 | 7:30 AM | 2 | ON |
| 12/30/2008 Bin 9 | 7:30 AM | 2 | ON |
| | | | |
| 12/30/2008 North | PM | NOT RUNNING | NOT RUNNING |
| 12/30/2008 South | PM | NOT RUNNING | NOT RUNNING |
| 12/30/2008 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 12/30/2008 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 12/31/2008 North | 7:30 AM | 3.5 | ON |
| 12/31/2008 South | 7:30 AM | 3.5 | ON |
| 12/31/2008 Bin 7 | 7:30 AM | 2 | ON |
| 12/31/2008 Bin 9 | 7:30 AM | 2 | ON |

D000053

| | | | | |
|---|---|---|---|---|
| 12/31/2008 | North | PM | NOT RUNNING | NOT RUNNING |
| 12/31/2008 | South | PM | NOT RUNNING | NOT RUNNING |
| 12/31/2008 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 12/31/2008 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |

D000054

Didion Milling

| Date | Filter | Time | Pressure Reading | Operating Status | Notes |
|---|---|---|---|---|---|
| | | | **Baghouse Record** | | |
| 1/2/2009 | North | 7:45 AM | 3.5 | ON | |
| 1/2/2009 | South | 7:45 AM | 4 | ON | |
| 1/2/2009 | Bin 7 | 7:45 AM | 2 | ON | |
| 1/2/2009 | Bin 9 | 7:45 AM | 2 | ON | |
| 1/2/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 1/2/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 1/2/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 1/2/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 1/5/2009 | North | 7:45 AM | 3.5 | ON | |
| 1/5/2009 | South | 7:45 AM | 4 | ON | |
| 1/5/2009 | Bin 7 | 7:45 AM | 2 | ON | |
| 1/5/2009 | Bin 9 | 7:45 AM | 2 | ON | |
| 1/5/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 1/5/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 1/5/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 1/5/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 1/6/2009 | North | 7:45 AM | 3.5 | ON | |
| 1/6/2009 | South | 7:45 AM | 4 | ON | |
| 1/6/2009 | Bin 7 | 7:45 AM | 2 | ON | |
| 1/6/2009 | Bin 9 | 7:45 AM | 2 | ON | |
| 1/6/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 1/6/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 1/6/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 1/6/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 1/7/2009 | North | 7:45 AM | 3.5 | ON | |
| 1/7/2009 | South | 7:45 AM | 4 | ON | |
| 1/7/2009 | Bin 7 | 7:45 AM | 2 | ON | |
| 1/7/2009 | Bin 9 | 7:45 AM | 2 | ON | |
| 1/7/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 1/7/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 1/7/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 1/7/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 1/8/2009 | North | 7:45 AM | 3.5 | ON | |

D000055

| | | | | |
|---|---|---|---|---|
| 1/8/2009 | South | 7:45 AM | 4 | ON |
| 1/8/2009 | Bin 7 | 7:45 AM | 2 | ON |
| 1/8/2009 | Bin 9 | 7:45 AM | 2 | ON |
| | | | | |
| 1/8/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/8/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 1/8/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/8/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 1/9/2009 | North | 7:45 AM | 3.5 | ON |
| 1/9/2009 | South | 7:45 AM | 4.5 | ON |
| 1/9/2009 | Bin 7 | 7:45 AM | 2 | ON |
| 1/9/2009 | Bin 9 | 7:45 AM | 2 | ON |
| | | | | |
| 1/9/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/9/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 1/9/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/9/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 1/12/2009 | North | 7:30 AM | 3.5 | ON |
| 1/12/2009 | South | 7:30 AM | 4.5 | ON |
| 1/12/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 1/12/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 1/12/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/12/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 1/12/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/12/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 1/13/2009 | North | 7:30 AM | 3 | ON |
| 1/13/2009 | South | 7:30 AM | 4.5 | ON |
| 1/13/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 1/13/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 1/13/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/13/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 1/13/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/13/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 1/14/2009 | North | 7:30 AM | 3 | ON |
| 1/14/2009 | South | 7:30 AM | 4.5 | ON |
| 1/14/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 1/14/2009 | Bin 9 | 7:30 AM | 2 | ON |

D000056

| | | | | |
|---|---|---|---|---|
| 1/14/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/14/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 1/14/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/14/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 1/15/2009 | North | 7:30 AM | 3 | ON |
| 1/15/2009 | South | 7:30 AM | 4.5 | ON |
| 1/15/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 1/15/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 1/15/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/15/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 1/15/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/15/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 1/16/2009 | North | 7:30 AM | 3.5 | ON |
| 1/16/2009 | South | 7:30 AM | 4.5 | ON |
| 1/16/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 1/16/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 1/16/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/16/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 1/16/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/16/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 1/19/2009 | North | 7:30 AM | 3 | ON |
| 1/19/2009 | South | 7:30 AM | 4.5 | ON |
| 1/19/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 1/19/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 1/19/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/19/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 1/19/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/19/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 1/20/2009 | North | 7:30 AM | 3 | ON |
| 1/20/2009 | South | 7:30 AM | 4.5 | ON |
| 1/20/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 1/20/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 1/20/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/20/2009 | South | PM | NOT RUNNING | NOT RUNNING |

D000057

| | | | | |
|---|---|---|---|---|
| 1/20/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/20/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 1/21/2009 | North | 7:30 AM | 3.5 | ON |
| 1/21/2009 | South | 7:30 AM | 4.5 | ON |
| 1/21/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 1/21/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 1/21/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/21/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 1/21/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/21/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 1/22/2009 | North | 7:30 AM | 3 | ON |
| 1/22/2009 | South | 7:30 AM | 4 | ON |
| 1/22/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 1/22/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 1/22/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/22/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 1/22/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/22/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 1/23/2009 | North | 7:30 AM | 3 | ON |
| 1/23/2009 | South | 7:30 AM | 4 | ON |
| 1/23/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 1/23/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 1/23/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/23/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 1/23/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/23/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 1/26/2009 | North | 7:30 AM | 3 | ON |
| 1/26/2009 | South | 7:30 AM | 4.5 | ON |
| 1/26/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 1/26/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 1/26/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/26/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 1/26/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/26/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 1/27/2009 | North | 7:30 AM | 3.5 | ON |

D000058

| | | | | |
|---|---|---|---|---|
| 1/27/2009 | South | 7:30 AM | 4 | ON |
| 1/27/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 1/27/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 1/27/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/27/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 1/27/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/27/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 1/28/2009 | North | 7:30 AM | 3 | ON |
| 1/28/2009 | South | 7:30 AM | 4 | ON |
| 1/28/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 1/28/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 1/28/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/28/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 1/28/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/28/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 1/29/2009 | North | 7:30 AM | 3 | ON |
| 1/29/2009 | South | 7:30 AM | 4 | ON |
| 1/29/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 1/29/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 1/29/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/29/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 1/29/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/29/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 1/30/2009 | North | 7:30 AM | 3 | ON |
| 1/30/2009 | South | 7:30 AM | 4 | ON |
| 1/30/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 1/30/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 1/30/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 1/30/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 1/30/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 1/30/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |

D000059

Didion Milling

| Date | Filter | Time | Pressure Reading | Operating Status | Notes |
|------|--------|------|------------------|------------------|-------|
| | | | **Baghouse Record** | | |
| 2/2/2009 | North | 7:30 AM | 3 | ON | |
| 2/2/2009 | South | 7:30 AM | 4 | ON | |
| 2/2/2009 | Bin 7 | 7:30 AM | 2 | ON | |
| 2/2/2009 | Bin 9 | 7:30 AM | 2 | ON | |
| 2/2/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 2/2/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 2/2/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 2/2/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 2/3/2009 | North | 7:45 AM | 3.5 | ON | |
| 2/3/2009 | South | 7:45 AM | 4 | ON | |
| 2/3/2009 | Bin 7 | 7:45 AM | 2 | ON | |
| 2/3/2009 | Bin 9 | 7:45 AM | 2.5 | ON | |
| 2/3/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 2/3/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 2/3/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 2/3/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 2/4/2009 | North | 8:00 AM | 3 | ON | |
| 2/4/2009 | South | 8:00 AM | 4.5 | ON | |
| 2/4/2009 | Bin 7 | 8:00 AM | 2 | ON | |
| 2/4/2009 | Bin 9 | 8:00 AM | 2.5 | ON | |
| 2/4/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 2/4/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 2/4/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 2/4/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 2/5/2009 | North | 8:00 AM | 2.5 | ON | |
| 2/5/2009 | South | 8:00 AM | 2.5 | ON | |
| 2/5/2009 | Bin 7 | 8:00 AM | 4 | ON | |
| 2/5/2009 | Bin 9 | 8:00 AM | 3.5 | ON | |
| 2/5/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 2/5/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 2/5/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 2/5/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 2/6/2009 | North | 8:15 AM | 3.5 | ON | |

| | | | | |
|---|---|---|---|---|
| 2/6/2009 | South | 8:15 AM | 3.2 | ON |
| 2/6/2009 | Bin 7 | 8:15 AM | 3.5 | ON |
| 2/6/2009 | Bin 9 | 8:15 AM | 4 | ON |
| | | | | |
| 2/6/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 2/6/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 2/6/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 2/6/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 2/9/2009 | North | 9:00 AM | 3 | ON |
| 2/9/2009 | South | 9:00 AM | 2.5 | ON |
| 2/9/2009 | Bin 7 | 9:00 AM | 2 | ON |
| 2/9/2009 | Bin 9 | 9:00 AM | 2 | ON |
| | | | | |
| 2/9/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 2/9/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 2/9/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 2/9/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 2/10/2009 | North | 9:00 AM | 3.5 | ON |
| 2/10/2009 | South | 9:00 AM | 3.5 | ON |
| 2/10/2009 | Bin 7 | 9:00 AM | 3 | ON |
| 2/10/2009 | Bin 9 | 9:00 AM | 1 | ON |
| | | | | |
| 2/10/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 2/10/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 2/10/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 2/10/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 2/11/2009 | North | 9:00 AM | 3 | ON |
| 2/11/2009 | South | 9:00 AM | 3.5 | ON |
| 2/11/2009 | Bin 7 | 9:00 AM | 4 | ON |
| 2/11/2009 | Bin 9 | 9:00 AM | 2 | ON |
| | | | | |
| 2/11/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 2/11/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 2/11/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 2/11/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 2/12/2009 | North | 9:00 AM | 3 | ON |
| 2/12/2009 | South | 9:00 AM | 2.5 | ON |
| 2/12/2009 | Bin 7 | 9:00 AM | 3 | ON |
| 2/12/2009 | Bin 9 | 9:00 AM | 2.5 | ON |

D000061

| | | | | |
|---|---|---|---|---|
| 2/12/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 2/12/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 2/12/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 2/12/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 2/13/2009 | North | 9:00 AM | 3.5 | ON |
| 2/13/2009 | South | 9:00 AM | 5 | ON |
| 2/13/2009 | Bin 7 | 9:00 AM | 3 | ON |
| 2/13/2009 | Bin 9 | 9:00 AM | 2.5 | ON |
| | | | | |
| 2/13/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 2/13/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 2/13/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 2/13/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 2/16/2009 | North | 9:00 AM | 3 | ON |
| 2/16/2009 | South | 9:00 AM | 5 | ON |
| 2/16/2009 | Bin 7 | 9:00 AM | 3 | ON |
| 2/16/2009 | Bin 9 | 9:00 AM | 2.5 | ON |
| | | | | |
| 2/16/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 2/16/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 2/16/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 2/16/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 2/17/2009 | North | 9:00 AM | 2 | ON |
| 2/17/2009 | South | 9:00 AM | 3.5 | ON |
| 2/17/2009 | Bin 7 | 9:00 AM | 2 | ON |
| 2/17/2009 | Bin 9 | 9:00 AM | 2.5 | ON |
| | | | | |
| 2/17/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 2/17/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 2/17/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 2/17/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 2/18/2009 | North | 9:00 AM | 3.5 | ON |
| 2/18/2009 | South | 9:00 AM | 3 | ON |
| 2/18/2009 | Bin 7 | 9:00 AM | 2.5 | ON |
| 2/18/2009 | Bin 9 | 9:00 AM | 2 | ON |
| | | | | |
| 2/18/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 2/18/2009 | South | PM | NOT RUNNING | NOT RUNNING |

D000062

| | | | | |
|---|---|---|---|---|
| 2/18/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 2/18/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 2/19/2009 | North | 9:00 AM | 3.5 | ON |
| 2/19/2009 | South | 9:00 AM | 3.3 | ON |
| 2/19/2009 | Bin 7 | 9:00 AM | 2.5 | ON |
| 2/19/2009 | Bin 9 | 9:00 AM | 2.5 | ON |
| | | | | |
| 2/19/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 2/19/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 2/19/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 2/19/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 2/20/2009 | North | 9:00 AM | 3 | ON |
| 2/20/2009 | South | 9:00 AM | 3 | ON |
| 2/20/2009 | Bin 7 | 9:00 AM | 2 | ON |
| 2/20/2009 | Bin 9 | 9:00 AM | 3 | ON |
| | | | | |
| 2/20/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 2/20/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 2/20/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 2/20/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 2/23/2009 | North | 9:00 AM | 2 | ON |
| 2/23/2009 | South | 9:00 AM | 4 | ON |
| 2/23/2009 | Bin 7 | 9:00 AM | 2 | ON |
| 2/23/2009 | Bin 9 | 9:00 AM | 3.5 | ON |
| | | | | |
| 2/23/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 2/23/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 2/23/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 2/23/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 2/24/2009 | North | 9:00 AM | 2.5 | ON |
| 2/24/2009 | South | 9:00 AM | 4.1 | ON |
| 2/24/2009 | Bin 7 | 9:00 AM | 2 | ON |
| 2/24/2009 | Bin 9 | 9:00 AM | 3.5 | ON |
| | | | | |
| 2/24/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 2/24/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 2/24/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 2/24/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 2/25/2009 | North | 9:00 AM | 2 | ON |

D000063

| | | | | |
|---|---|---|---|---|
| 2/25/2009 | South | 9:00 AM | 4.5 | ON |
| 2/25/2009 | Bin 7 | 9:00 AM | 3.5 | ON |
| 2/25/2009 | Bin 9 | 9:00 AM | 3 | ON |
| | | | | |
| 2/25/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 2/25/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 2/25/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 2/25/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 2/26/2009 | North | 9:00 AM | 1.5 | ON |
| 2/26/2009 | South | 9:00 AM | 4 | ON |
| 2/26/2009 | Bin 7 | 9:00 AM | 3 | ON |
| 2/26/2009 | Bin 9 | 9:00 AM | 3.5 | ON |
| | | | | |
| 2/26/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 2/26/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 2/26/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 2/26/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 2/27/2009 | North | 9:00 AM | 1 | ON |
| 2/27/2009 | South | 9:00 AM | 3.5 | ON |
| 2/27/2009 | Bin 7 | 9:00 AM | 3.5 | ON |
| 2/27/2009 | Bin 9 | 9:00 AM | 2.5 | ON |
| | | | | |
| 2/27/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 2/27/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 2/27/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 2/27/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |

D000064

Didion Milling

## Baghouse Record

| Date | Filter | Time | Pressure Reading | Operating Status | Notes |
|---|---|---|---|---|---|
| 3/2/2009 | North | 7:30 AM | 3 | ON | |
| 3/2/2009 | South | 7:30 AM | 3.5 | ON | |
| 3/2/2009 | Bin 7 | 7:30 AM | 2 | ON | |
| 3/2/2009 | Bin 9 | 7:30 AM | 2 | ON | |
| 3/2/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 3/2/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 3/2/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 3/2/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 3/3/2009 | North | 7:15 AM | 3 | ON | |
| 3/3/2009 | South | 7:15 AM | 3 | ON | |
| 3/3/2009 | Bin 7 | 7:15 AM | 2 | ON | |
| 3/3/2009 | Bin 9 | 7:15 AM | 2 | ON | |
| 3/3/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 3/3/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 3/3/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 3/3/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 3/4/2009 | North | 7:30 AM | 3.5 | ON | |
| 3/4/2009 | South | 7:30 AM | 3 | ON | |
| 3/4/2009 | Bin 7 | 7:30 AM | 2 | ON | |
| 3/4/2009 | Bin 9 | 7:30 AM | 2 | ON | |
| 3/4/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 3/4/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 3/4/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 3/4/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 3/5/2009 | North | 7:45 AM | 3 | ON | |
| 3/5/2009 | South | 7:45 AM | 3.5 | ON | |
| 3/5/2009 | Bin 7 | 7:45 AM | 2 | ON | |
| 3/5/2009 | Bin 9 | 7:45 AM | 2 | ON | |
| 3/5/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 3/5/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 3/5/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 3/5/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 3/6/2009 | North | 7:30 AM | 3 | ON | |

D000065

| | | | | |
|---|---|---|---|---|
| 3/6/2009 | South | 7:30 AM | 4.5 | ON |
| 3/6/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 3/6/2009 | Bin 9 | 7:30 AM | 2 | ON |
| 3/6/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/6/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/6/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/6/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 3/9/2009 | North | 7:30 AM | 3 | ON |
| 3/9/2009 | South | 7:30 AM | 2.5 | ON |
| 3/9/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 3/9/2009 | Bin 9 | 7:30 AM | 2 | ON |
| 3/9/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/9/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/9/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/9/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 3/10/2009 | North | 7:30 AM | 3 | ON |
| 3/10/2009 | South | 7:30 AM | 3 | ON |
| 3/10/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 3/10/2009 | Bin 9 | 7:30 AM | 2 | ON |
| 3/10/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/10/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/10/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/10/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 3/11/2009 | North | 7:30 AM | 3 | ON |
| 3/11/2009 | South | 7:30 AM | 3 | ON |
| 3/11/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 3/11/2009 | Bin 9 | 7:30 AM | 2 | ON |
| 3/11/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/11/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/11/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/11/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| 3/12/2009 | North | 7:30 AM | 3.5 | ON |
| 3/12/2009 | South | 7:30 AM | 3 | ON |
| 3/12/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 3/12/2009 | Bin 9 | 7:30 AM | 2 | ON |

**D000066**

| | | | | |
|---|---|---|---|---|
| 3/12/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/12/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/12/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/12/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 3/13/2009 | North | 7:15 AM | 3.5 | ON |
| 3/13/2009 | South | 7:15 AM | 3 | ON |
| 3/13/2009 | Bin 7 | 7:15 AM | 2 | ON |
| 3/13/2009 | Bin 9 | 7:15 AM | 2 | ON |
| | | | | |
| 3/13/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/13/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/13/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/13/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 3/16/2009 | North | 7:15 AM | 3.5 | ON |
| 3/16/2009 | South | 7:15 AM | 3 | ON |
| 3/16/2009 | Bin 7 | 7:15 AM | 2 | ON |
| 3/16/2009 | Bin 9 | 7:15 AM | 2 | ON |
| | | | | |
| 3/16/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/16/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/16/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/16/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 3/17/2009 | North | 7:00 AM | 3 | ON |
| 3/17/2009 | South | 7:00 AM | 4 | ON |
| 3/17/2009 | Bin 7 | 7:00 AM | 2 | ON |
| 3/17/2009 | Bin 9 | 7:00 AM | 2 | ON |
| | | | | |
| 3/17/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/17/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/17/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/17/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 3/18/2009 | North | 7:30 AM | 3 | ON |
| 3/18/2009 | South | 7:30 AM | 4 | ON |
| 3/18/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 3/18/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 3/18/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/18/2009 | South | PM | NOT RUNNING | NOT RUNNING |

D000067

| | | | | |
|---|---|---|---|---|
| 3/18/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/18/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 3/19/2009 | North | 7:30 AM | 3 | ON |
| 3/19/2009 | South | 7:30 AM | 2.5 | ON |
| 3/19/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 3/19/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 3/19/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/19/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/19/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/19/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 3/20/2009 | North | 7:30 AM | 3.5 | ON |
| 3/20/2009 | South | 7:30 AM | 3.5 | ON |
| 3/20/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 3/20/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 3/20/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/20/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/20/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/20/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 3/23/2009 | North | 7:30 AM | 3 | ON |
| 3/23/2009 | South | 7:30 AM | 3.5 | ON |
| 3/23/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 3/23/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 3/23/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/23/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/23/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/23/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 3/24/2009 | North | 7:30 AM | 3 | ON |
| 3/24/2009 | South | 7:30 AM | 4.5 | ON |
| 3/24/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 3/24/2009 | Bin 9 | 7:30 AM | 2 | ON |
| | | | | |
| 3/24/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/24/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/24/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/24/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 3/27/2009 | Bin 1 | 7:30 AM | 2 | ON |

**D000068**

| | | | | |
|---|---|---|---|---|
| 3/27/2009 | North | 7:30 AM | 3.5 | ON |
| 3/27/2009 | South | 7:30 AM | 2 | ON |
| 3/27/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 3/27/2009 | Bin 9 | 7:30 AM | 3 | ON |
| | | | | |
| 3/27/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 3/27/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/27/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/27/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/27/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 3/30/2009 | Bin 1 | 7:30 AM | 2 | ON |
| 3/30/2009 | North | 7:30 AM | 3 | ON |
| 3/30/2009 | South | 7:30 AM | 2.5 | ON |
| 3/30/2009 | Bin 7 | 7:30 AM | 3 | ON |
| 3/30/2009 | Bin 9 | 7:30 AM | 3.5 | ON |
| | | | | |
| 3/30/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 3/30/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/30/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/30/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/30/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 3/31/2009 | Bin 1 | 7:30 AM | 2 | ON |
| 3/31/2009 | North | 7:30 AM | 3.5 | ON |
| 3/31/2009 | South | 7:30 AM | 2 | ON |
| 3/31/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 3/31/2009 | Bin 9 | 7:30 AM | 3 | ON |
| | | | | |
| 3/31/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 3/31/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 3/31/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 3/31/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 3/31/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |

D000069

Didion Milling

Baghouse Record

| Date | Filter | Time | Pressure Reading | Operating Status | Notes |
|------|--------|------|------------------|------------------|-------|
| 4/1/2009 | Bin 1 | 7:30 AM | 2.00 | on | |
| 4/1/2009 | North | 7:30 AM | 3 | ON | |
| 4/1/2009 | South | 7:30 AM | 3.5 | ON | |
| 4/1/2009 | Bin 7 | 7:30 AM | 2 | ON | |
| 4/1/2009 | Bin 9 | 7:30 AM | 3.5 | ON | |
| 4/1/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING | |
| 4/1/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 4/1/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 4/1/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 4/1/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 4/2/2009 | Bin 1 | 7:30 AM | 2.1 | ON | |
| 4/2/2009 | North | 7:30 AM | 3 | ON | |
| 4/2/2009 | South | 7:30 AM | 3.5 | ON | |
| 4/2/2009 | Bin 7 | 7:30 AM | 2 | ON | |
| 4/2/2009 | Bin 9 | 7:30 AM | 3.5 | ON | |
| 4/2/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING | |
| 4/2/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 4/2/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 4/2/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 4/2/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 4/3/2009 | Bin 1 | 7:30 AM | 2.1 | ON | |
| 4/3/2009 | North | 7:30 AM | 3 | ON | |
| 4/3/2009 | South | 7:30 AM | 4.5 | ON | |
| 4/3/2009 | Bin 7 | 7:30 AM | 2 | ON | |
| 4/3/2009 | Bin 9 | 7:30 AM | 3 | ON | |
| 4/3/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING | |
| 4/3/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 4/3/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 4/3/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 4/3/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 4/6/2009 | Bin 1 | 7:30 AM | 2.1 | ON | |
| 4/6/2009 | North | 7:30 AM | 3 | ON | |
| 4/6/2009 | South | 7:30 AM | 4.5 | ON | |
| 4/6/2009 | Bin 7 | 7:30 AM | 2 | ON | |
| 4/6/2009 | Bin 9 | 7:30 AM | 3 | ON | |
| 4/6/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING | |
| 4/6/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 4/6/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 4/6/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 4/6/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 4/7/2009 | Bin 1 | 7:30 AM | 2 | ON | |
| 4/7/2009 | North | 7:30 AM | 3 | ON | |
| 4/7/2009 | South | 7:30 AM | 2.5 | ON | |
| 4/7/2009 | Bin 7 | 7:30 AM | 2 | ON | |
| 4/7/2009 | Bin 9 | 7:30 AM | 3 | ON | |
| 4/7/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING | |

North = s01
bin 7 and bin 9 = s14
south = s17

D000070

| | | | |
|---|---|---|---|
| 4/7/2009 North | PM | NOT RUNNING | NOT RUNNING |
| 4/7/2009 South | PM | NOT RUNNING | NOT RUNNING |
| 4/7/2009 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/7/2009 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 4/8/2009 Bin 1 | 7:30 AM | 2.1 | ON |
| 4/8/2009 North | 7:30 AM | 3 | ON |
| 4/8/2009 South | 7:30 AM | 3 | ON |
| 4/8/2009 Bin 7 | 7:30 AM | 2 | ON |
| 4/8/2009 Bin 9 | 7:30 AM | 3.5 | ON |
| | | | |
| 4/8/2009 Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/8/2009 North | PM | NOT RUNNING | NOT RUNNING |
| 4/8/2009 South | PM | NOT RUNNING | NOT RUNNING |
| 4/8/2009 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/8/2009 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 4/9/2009 Bin 1 | 7:30 AM | 2 | ON |
| 4/9/2009 North | 7:30 AM | 3 | ON |
| 4/9/2009 South | 7:30 AM | 2.5 | ON |
| 4/9/2009 Bin 7 | 7:30 AM | 2 | ON |
| 4/9/2009 Bin 9 | 7:30 AM | 3.5 | ON |
| | | | |
| 4/9/2009 Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/9/2009 North | PM | NOT RUNNING | NOT RUNNING |
| 4/9/2009 South | PM | NOT RUNNING | NOT RUNNING |
| 4/9/2009 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/9/2009 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 4/10/2009 Bin 1 | 7:30 AM | 2.1 | ON |
| 4/10/2009 North | 7:30 AM | 3 | ON |
| 4/10/2009 South | 7:30 AM | 2.5 | ON |
| 4/10/2009 Bin 7 | 7:30 AM | 3 | ON |
| 4/10/2009 Bin 9 | 7:30 AM | 2.5 | ON |
| | | | |
| 4/10/2009 Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/10/2009 North | PM | NOT RUNNING | NOT RUNNING |
| 4/10/2009 South | PM | NOT RUNNING | NOT RUNNING |
| 4/10/2009 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/10/2009 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 4/13/2009 Bin 1 | 7:30 AM | 2 | ON |
| 4/13/2009 North | 7:30 AM | 3.5 | ON |
| 4/13/2009 South | 7:30 AM | 4 | ON |
| 4/13/2009 Bin 7 | 7:30 AM | 2 | ON |
| 4/13/2009 Bin 9 | 7:30 AM | 2.5 | ON |
| | | | |
| 4/13/2009 Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/13/2009 North | PM | NOT RUNNING | NOT RUNNING |
| 4/13/2009 South | PM | NOT RUNNING | NOT RUNNING |
| 4/13/2009 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/13/2009 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 4/14/2009 Bin 1 | 7:30 AM | 2 | ON |
| 4/14/2009 North | 7:30 AM | 3.5 | ON |
| 4/14/2009 South | 7:30 AM | 3.5 | ON |
| 4/14/2009 Bin 7 | 7:30 AM | 3 | ON |
| 4/14/2009 Bin 9 | 7:30 AM | 3 | ON |

D000071

| | | | |
|---|---|---|---|
| 4/14/2009 Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/14/2009 North | PM | NOT RUNNING | NOT RUNNING |
| 4/14/2009 South | PM | NOT RUNNING | NOT RUNNING |
| 4/14/2009 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/14/2009 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 4/15/2009 Bin 1 | 7:30 AM | 2 | ON |
| 4/15/2009 North | 7:30 AM | 3.5 | ON |
| 4/15/2009 South | 7:30 AM | 3.5 | ON |
| 4/15/2009 Bin 7 | 7:30 AM | 2.5 | ON |
| 4/15/2009 Bin 9 | 7:30 AM | 3 | ON |
| | | | |
| 4/15/2009 Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/15/2009 North | PM | NOT RUNNING | NOT RUNNING |
| 4/15/2009 South | PM | NOT RUNNING | NOT RUNNING |
| 4/15/2009 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/15/2009 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 4/16/2009 Bin 1 | 7:30 AM | 2 | ON |
| 4/16/2009 North | 7:30 AM | 3.5 | ON |
| 4/16/2009 South | 7:30 AM | 4 | ON |
| 4/16/2009 Bin 7 | 7:30 AM | 3 | ON |
| 4/16/2009 Bin 9 | 7:30 AM | 3 | ON |
| | | | |
| 4/16/2009 Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/16/2009 North | PM | NOT RUNNING | NOT RUNNING |
| 4/16/2009 South | PM | NOT RUNNING | NOT RUNNING |
| 4/16/2009 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/16/2009 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 4/17/2009 Bin 1 | 7:30 AM | 2 | ON |
| 4/17/2009 North | 7:30 AM | 3.5 | ON |
| 4/17/2009 South | 7:30 AM | 3.5 | ON |
| 4/17/2009 Bin 7 | 7:30 AM | 2.5 | ON |
| 4/17/2009 Bin 9 | 7:30 AM | 4 | ON |
| | | | |
| 4/17/2009 Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/17/2009 North | PM | NOT RUNNING | NOT RUNNING |
| 4/17/2009 South | PM | NOT RUNNING | NOT RUNNING |
| 4/17/2009 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/17/2009 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 4/20/2009 Bin 1 | 7:30 AM | 2 | ON |
| 4/20/2009 North | 7:30 AM | 3.5 | ON |
| 4/20/2009 South | 7:30 AM | 2.5 | ON |
| 4/20/2009 Bin 7 | 7:30 AM | 3 | ON |
| 4/20/2009 Bin 9 | 7:30 AM | 3.5 | ON |
| | | | |
| 4/20/2009 Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/20/2009 North | PM | NOT RUNNING | NOT RUNNING |
| 4/20/2009 South | PM | NOT RUNNING | NOT RUNNING |
| 4/20/2009 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/20/2009 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 4/21/2009 Bin 1 | 7:30 AM | 2.1 | ON |
| 4/21/2009 North | 7:30 AM | 3.5 | ON |
| 4/21/2009 South | 7:30 AM | 4 | ON |

D000072

| | | | |
|---|---|---|---|
| 4/21/2009 Bin 7 | 7:30 AM | 3 | ON |
| 4/21/2009 Bin 9 | 7:30 AM | 3 | ON |
| | | | |
| 4/21/2009 Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/21/2009 North | PM | NOT RUNNING | NOT RUNNING |
| 4/21/2009 South | PM | NOT RUNNING | NOT RUNNING |
| 4/21/2009 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/21/2009 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 4/22/2009 Bin 1 | 7:30 AM | 2 | ON |
| 4/22/2009 North | 7:30 AM | 3.5 | ON |
| 4/22/2009 South | 7:30 AM | 5 | ON |
| 4/22/2009 Bin 7 | 7:30 AM | 2.5 | ON |
| 4/22/2009 Bin 9 | 7:30 AM | 3 | ON |
| | | | |
| 4/22/2009 Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/22/2009 North | PM | NOT RUNNING | NOT RUNNING |
| 4/22/2009 South | PM | NOT RUNNING | NOT RUNNING |
| 4/22/2009 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/22/2009 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 4/23/2009 Bin 1 | 7:30 AM | 2 | ON |
| 4/23/2009 North | 7:30 AM | 3.5 | ON |
| 4/23/2009 South | 7:30 AM | 4 | ON |
| 4/23/2009 Bin 7 | 7:30 AM | 2.5 | ON |
| 4/23/2009 Bin 9 | 7:30 AM | 4 | ON |
| | | | |
| 4/23/2009 Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/23/2009 North | PM | NOT RUNNING | NOT RUNNING |
| 4/23/2009 South | PM | NOT RUNNING | NOT RUNNING |
| 4/23/2009 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/23/2009 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 4/24/2009 Bin 1 | 7:15 AM | 2 | ON |
| 4/24/2009 North | 7:15 AM | 3.5 | ON |
| 4/24/2009 South | 7:15 AM | 3 | ON |
| 4/24/2009 Bin 7 | 7:15 AM | 2 | ON |
| 4/24/2009 Bin 9 | 7:15 AM | 3.5 | ON |
| | | | |
| 4/24/2009 Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/24/2009 North | PM | NOT RUNNING | NOT RUNNING |
| 4/24/2009 South | PM | NOT RUNNING | NOT RUNNING |
| 4/24/2009 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/24/2009 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 4/27/2009 Bin 1 | 7:15 AM | 2 | ON |
| 4/27/2009 North | 7:15 AM | 3 | ON |
| 4/27/2009 South | 7:15 AM | 3 | ON |
| 4/27/2009 Bin 7 | 7:15 AM | 2 | ON |
| 4/27/2009 Bin 9 | 7:15 AM | 3 | ON |
| | | | |
| 4/27/2009 Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/27/2009 North | PM | NOT RUNNING | NOT RUNNING |
| 4/27/2009 South | PM | NOT RUNNING | NOT RUNNING |
| 4/27/2009 Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/27/2009 Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | |
| 4/28/2009 Bin 1 | 7:15 AM | 2 | ON |

D000073

| | | | | |
|---|---|---|---|---|
| 4/28/2009 | North | 7:15 AM | 3 | ON |
| 4/28/2009 | South | 7:15 AM | 2.5 | ON |
| 4/28/2009 | Bin 7 | 7:15 AM | 2 | ON |
| 4/28/2009 | Bin 9 | 7:15 AM | 3 | ON |
| | | | | |
| 4/28/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/28/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 4/28/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 4/28/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/28/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 4/29/2009 | Bin 1 | 7:15 AM | 2 | ON |
| 4/29/2009 | North | 7:15 AM | 3.5 | ON |
| 4/29/2009 | South | 7:15 AM | 2.5 | ON |
| 4/29/2009 | Bin 7 | 7:15 AM | 2 | ON |
| 4/29/2009 | Bin 9 | 7:15 AM | 2.5 | ON |
| | | | | |
| 4/29/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/29/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 4/29/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 4/29/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/29/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 4/30/2009 | Bin 1 | 8:00 AM | 2 | ON |
| 4/30/2009 | North | 8:00 AM | 3 | ON |
| 4/30/2009 | South | 8:00 AM | 3 | ON |
| 4/30/2009 | Bin 7 | 8:00 AM | 2 | ON |
| 4/30/2009 | Bin 9 | 8:00 AM | 3 | ON |
| | | | | |
| 4/30/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 4/30/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 4/30/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 4/30/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 4/30/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |

D000074

Didion Milling

## Baghouse Record

| Date | Filter | Time | Pressure Reading | Operating Status | Notes |
|------|--------|------|------------------|------------------|-------|
| 5/1/2009 | Bin 1 | 7:30 AM | 2.5 | ON | |
| 5/1/2009 | North | 7:30 AM | 3 | ON | |
| 5/1/2009 | South | 7:30 AM | 5 | ON | |
| 5/1/2009 | Bin 7 | 7:30 AM | 2 | ON | |
| 5/1/2009 | Bin 9 | 7:30 AM | 2.5 | ON | |
| 5/1/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING | |
| 5/1/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/1/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/1/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 5/1/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 5/4/2009 | Bin 1 | 7:15 AM | 2 | ON | |
| 5/4/2009 | North | 7:15 AM | 3 | ON | |
| 5/4/2009 | South | 7:15 AM | 4.5 | ON | |
| 5/4/2009 | Bin 7 | 7:15 AM | 2 | ON | |
| 5/4/2009 | Bin 9 | 7:15 AM | 3.5 | ON | |
| 5/4/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING | |
| 5/4/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/4/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/4/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 5/4/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 5/5/2009 | Bin 1 | 7:30 AM | 2 | ON | |
| 5/5/2009 | North | 7:30 AM | 3.5 | ON | |
| 5/5/2009 | South | 7:30 AM | 3 | ON | |
| 5/5/2009 | Bin 7 | 7:30 AM | 2 | ON | |
| 5/5/2009 | Bin 9 | 7:30 AM | 3 | ON | |
| 5/5/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING | |
| 5/5/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/5/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/5/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 5/5/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 5/6/2009 | Bin 1 | 7:30 AM | 2 | ON | |
| 5/6/2009 | North | 7:30 AM | 4 | ON | |
| 5/6/2009 | South | 7:30 AM | 3 | ON | |
| 5/6/2009 | Bin 7 | 7:30 AM | 2 | ON | |
| 5/6/2009 | Bin 9 | 7:30 AM | 2 | ON | |
| 5/6/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING | |
| 5/6/2009 | North | PM | NOT RUNNING | NOT RUNNING | |
| 5/6/2009 | South | PM | NOT RUNNING | NOT RUNNING | |
| 5/6/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING | |
| 5/6/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING | |
| 5/7/2009 | Bin 1 | 7:30 AM | 2 | ON | |

D000075

| | | | | |
|---|---|---|---|---|
| 5/7/2009 | North | 7:30 AM | 3 | ON |
| 5/7/2009 | South | 7:30 AM | 3.5 | ON |
| 5/7/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 5/7/2009 | Bin 9 | 7:30 AM | 3 | ON |
| | | | | |
| 5/7/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 5/7/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/7/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/7/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/7/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 5/8/2009 | Bin 1 | 7:30 AM | 2 | ON |
| 5/8/2009 | North | 7:30 AM | 3 | ON |
| 5/8/2009 | South | 7:30 AM | 4 | ON |
| 5/8/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 5/8/2009 | Bin 9 | 7:30 AM | 3 | ON |
| | | | | |
| 5/8/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 5/8/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/8/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/8/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/8/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 5/11/2009 | Bin 1 | 7:30 AM | 2.1 | ON |
| 5/11/2009 | North | 7:30 AM | 3.5 | ON |
| 5/11/2009 | South | 7:30 AM | 4 | ON |
| 5/11/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 5/11/2009 | Bin 9 | 7:30 AM | 2.5 | ON |
| | | | | |
| 5/11/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 5/11/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/11/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/11/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/11/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 5/12/2009 | Bin 1 | 7:15 AM | 2.1 | ON |
| 5/12/2009 | North | 7:15 AM | 3 | ON |
| 5/12/2009 | South | 7:15 AM | 3 | ON |
| 5/12/2009 | Bin 7 | 7:15 AM | 2 | ON |
| 5/12/2009 | Bin 9 | 7:15 AM | 2.5 | ON |
| | | | | |
| 5/12/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 5/12/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/12/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/12/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/12/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 5/13/2009 | Bin 1 | 7:15 AM | 2 | ON |
| 5/13/2009 | North | 7:15 AM | 3 | ON |
| 5/13/2009 | South | 7:15 AM | 4.5 | ON |
| 5/13/2009 | Bin 7 | 7:15 AM | 2 | ON |
| 5/13/2009 | Bin 9 | 7:15 AM | 4 | ON |

| | | | | |
|---|---|---|---|---|
| 5/13/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 5/13/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/13/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/13/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/13/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 5/14/2009 | Bin 1 | 8:30 AM | 2 | ON |
| 5/14/2009 | North | 8:30 AM | 2.5 | ON |
| 5/14/2009 | South | 8:30 AM | 4.5 | ON |
| 5/14/2009 | Bin 7 | 8:30 AM | 2.5 | ON |
| 5/14/2009 | Bin 9 | 8:30 AM | 4 | ON |
| | | | | |
| 5/14/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 5/14/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/14/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/14/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/14/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 5/15/2009 | Bin 1 | 9:00 AM | 2 | ON |
| 5/15/2009 | North | 9:00 AM | 2.4 | ON |
| 5/15/2009 | South | 9:00 AM | 3 | ON |
| 5/15/2009 | Bin 7 | 9:00 AM | 2 | ON |
| 5/15/2009 | Bin 9 | 9:00 AM | 4 | ON |
| | | | | |
| 5/15/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 5/15/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/15/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/15/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/15/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 5/18/2009 | Bin 1 | 7:30 AM | 2 | ON |
| 5/18/2009 | North | 7:30 AM | 3.5 | ON |
| 5/18/2009 | South | 7:30 AM | 3 | ON |
| 5/18/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 5/18/2009 | Bin 9 | 7:30 AM | 3 | ON |
| | | | | |
| 5/18/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 5/18/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/18/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/18/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/18/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 5/19/2009 | Bin 1 | 7:30 AM | 2 | ON |
| 5/19/2009 | North | 7:30 AM | 3 | ON |
| 5/19/2009 | South | 7:30 AM | 4.5 | ON |
| 5/19/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 5/19/2009 | Bin 9 | 7:30 AM | 3.5 | ON |
| | | | | |
| 5/19/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 5/19/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/19/2009 | South | PM | NOT RUNNING | NOT RUNNING |

D000077

| | | | | |
|---|---|---|---|---|
| 5/19/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/19/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 5/20/2009 | Bin 1 | 7:30 AM | 2.1 | ON |
| 5/20/2009 | North | 7:30 AM | 3 | ON |
| 5/20/2009 | South | 7:30 AM | 2.5 | ON |
| 5/20/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 5/20/2009 | Bin 9 | 7:30 AM | 4 | ON |
| | | | | |
| 5/20/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 5/20/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/20/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/20/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/20/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 5/21/2009 | Bin 1 | 7:30 AM | 2 | ON |
| 5/21/2009 | North | 7:30 AM | 3.5 | ON |
| 5/21/2009 | South | 7:30 AM | 2.5 | ON |
| 5/21/2009 | Bin 7 | 7:30 AM | 2 | ON |
| 5/21/2009 | Bin 9 | 7:30 AM | 4 | ON |
| | | | | |
| 5/21/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 5/21/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/21/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/21/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/21/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 5/22/2009 | Bin 1 | 7:30 AM | 2 | ON |
| 5/22/2009 | North | 7:30 AM | 3 | ON |
| 5/22/2009 | South | 7:30 AM | 2 | ON |
| 5/22/2009 | Bin 7 | 7:30 AM | 2.5 | ON |
| 5/22/2009 | Bin 9 | 7:30 AM | 4 | ON |
| | | | | |
| 5/22/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 5/22/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/22/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/22/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/22/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 5/26/2009 | Bin 1 | 7:00 AM | 2 | ON |
| 5/26/2009 | North | 7:00 AM | 3.5 | ON |
| 5/26/2009 | South | 7:00 AM | 3.5 | ON |
| 5/26/2009 | Bin 7 | 7:00 AM | 2.5 | ON |
| 5/26/2009 | Bin 9 | 7:00 AM | 3.5 | ON |
| | | | | |
| 5/26/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 5/26/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/26/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/26/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/26/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |
| | | | | |
| 5/27/2009 | Bin 1 | 7:30 AM | 2.1 | ON |

D000078

| 5/27/2009 | North | 7:30 AM | 3 | ON |
| 5/27/2009 | South | 7:30 AM | 4 | ON |
| 5/27/2009 | Bin 7 | 7:30 AM | 2.5 | ON |
| 5/27/2009 | Bin 9 | 7:30 AM | 3.5 | ON |
| | | | | |
| 5/27/2009 | Bin 1 | PM | NOT RUNNING | NOT RUNNING |
| 5/27/2009 | North | PM | NOT RUNNING | NOT RUNNING |
| 5/27/2009 | South | PM | NOT RUNNING | NOT RUNNING |
| 5/27/2009 | Bin 7 | PM | NOT RUNNING | NOT RUNNING |
| 5/27/2009 | Bin 9 | PM | NOT RUNNING | NOT RUNNING |