# Exhibit C

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2008 | 7PM | 4.6 | 0.4 | 0.8 | 4.1 | 4 | 4.1 | off | 3 |
| 2/22/2008 | 3AM | 5.4 | 4.2 | 4.4 | 5.6 | 1 | 2 | OFF | 3 |
| 2/22/2008 | 11AM | 4.4 | 4.1 | 0.4 | 5.4 | 0.1 | 0.2 | off | 3 |
| 2/22/2008 | 7PM | 4.6 | 4.4 | 4.2 | 5.6 | 0.8 | 2 | off | 3 |
| 2/23/2008 | 3AM | 4.7 | 4.5 | 4.2 | 5.6 | 0.8 | 2 | off | 3 |
| 2/23/2008 | 11AM | 4.4 | 4.3 | 4.3 | 5.4 | 1 | 2 | off | 3 |
| 2/23/2008 | 7PM | 4.6 | 4.2 | 0.4 | 5.4 | 0.4 | 0.2 | 0.2 | 0.6 |
| 2/24/2008 | 3AM | 4.8 | 5 | 5.4 | 6.4 | 1 | 2.2 | 2 | 3 |
| 2/24/2008 | 11AM | 6 | 5 | 4.8 | 6.2 | 1 | 2.2 | 2 | 3 |
| 2/24/2008 | 7PM | 4.6 | 5.2 | 4 | 6.4 | 1.2 | 6.4 | 2 | 2 |
| 2/25/2008 | 3AM | 4.8 | 5.2 | 4 | 6.4 | 1.2 | 6.4 | 2 | 3.2 |
| 2/25/2008 | 11AM | 4.8 | 5.6 | 4.6 | 6.2 | 3.4 | 6.8 | 2 | 3 |
| 2/25/2008 | 7PM | 7 | 5.8 | 4.8 | 6.7 | 3.8 | 6.8 | off | 3 |
| 2/26/2008 | 3AM | 3.5 | 6 | 4.5 | 6.7 | 4 | 6.8 | off | 3 |
| 2/26/2008 | 11AM | 3.4 | 6.2 | 4.8 | 6.8 | 3.8 | 6.6 | off | 3 |
| 2/26/2008 | 7PM | 3.3 | 6.2 | 5.1 | 7.6 | 3.8 | 6.8 | off | 3 |
| 2/27/2008 | 3AM | 4.4 | 6.4 | 5.2 | 6.8 | 2.8 | 6.6 | off | OFF |
| 2/27/2008 | 11AM | 3.4 | 6.8 | 5 | 8.6 | 3.8 | 2 | 2 | 3.5 |
| 2/27/2008 | 7PM | 3.4 | 6.7 | 4 | 9 | 3.6 | 2 | 2 | 3.5 |
| 2/28/2008 | 3AM | 3.9 | 6.8 | 4.6 | 9.6 | 3.8 | 2.1 | 2 | 3.4 |
| 2/28/2008 | 11AM | 5.1 | 7.2 | 4.5 | 4.1 | 3.4 | 2 | 2 | 3.4 |
| 2/28/2008 | 7PM | 0.2 | 7.4 | 4.2 | 4.2 | 4.4 | 2 | 2.1 | 9.4 |
| 2/29/2008 | 3AM | 3.8 | 7 | 4.2 | 5 | 3.8 | 2.4 | 2 | 3.5 |
| 2/29/2008 | 11AM | 4 | 7 | 4 | 5 | 3.4 | 2.2 | off | 3.5 |
| 2/29/2008 | 7PM | 4.4 | 6 | 4.2 | 5.2 | 4.4 | 2.2 | 2 | 3.4 |

| Date | S08 | |
|---|---|---|
| 2/21/2008 | 4 | |
| 2/22/2008 | down | |
| 2/23/2008 | 4 | |
| 2/24/2008 | na | |
| 2/25/2008 | 4 | 4 |
| 2/26/2008 | 4 | |
| 2/27/2008 | na | |
| 2/28/2008 | 4 | 4 |
| 2/29/2008 | na | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2008 | 3AM | 4.2 | 7.4 | 4.4 | 5.2 | 3.8 | 2.2 | 2 | 3.5 |
| | 11AM | 4 | 7.4 | 4.3 | 5.3 | 3.4 | 2.3 | off | 3.3 |
| | 7PM | 5.2 | 7.6 | 4.6 | 5.6 | 3.6 | 2.4 | 2 | 3.5 |
| 3/2/2008 | 3AM | 5.4 | 7.6 | 4.7 | 3.5 | 3.82 | 2 | 2 | 3.4 |
| | 11AM | 4 | 8 | 2.4 | 5.4 | 3 | 2.1 | 3 | 3.5 |
| | 7PM | 2.2 | 7.4 | 3 | 5.6 | 2.8 | 2.4 | 2 | 3.5 |
| 3/3/2008 | 3AM | 2.4 | 8.4 | 8.4 | 5.4 | 4 | 2.1 | 3.2 | 4.5 |
| | 11AM | 4.2 | 7.1 | 0.3 | 6 | 3.1 | 2.2 | 3.2 | 3.2 |
| | 7PM | 3.1 | 7.4 | 4.3 | 6 | 2.2 | 2.4 | 2 | 3.5 |
| 3/4/2008 | 3AM | 5.2 | 7.6 | 2.8 | 6.9 | 3 | 2.4 | 2 | 3.5 |
| | 11AM | 4.4 | 8.4 | 2.8 | 6.4 | 2.8 | 2.6 | 2 | 3.5 |
| | 7PM | 4.8 | 8 | 4.7 | 6.5 | 3 | 2.5 | 1.8 | 3.5 |
| 3/5/2008 | 3AM | 5 | 8.1 | 4.7 | 7 | 3 | 2.5 | 2 | 3.5 |
| | 11AM | 5 | 8.2 | 5 | 7 | 3 | 2.3 | 2 | 3.5 |
| | 7PM | 4.5 | 2.8 | 3.8 | 4.8 | 2.3 | 2.1 | 2 | 3.5 |
| 3/6/2008 | 3AM | 5 | 3.2 | 2.2 | 5.2 | 2.4 | 2 | 2 | 3.8 |
| | 11AM | 5.4 | 3.6 | 4 | 5.8 | 2.6 | 2.2 | 2 | 3 |
| | 7PM | 6 | 3.9 | 4 | 6 | 2.5 | 2.2 | 2 | 3.1 |
| 3/7/2008 | 3AM | 6.8 | 4.1 | 0.1 | 6.5 | 2.5 | 2.2 | 2 | 3 |
| | 11AM | 6.4 | 4 | 4.1 | 6.2 | 2.4 | 2.2 | 5.5 | 3.5 |
| | 7PM | 6.5 | 4 | 4.1 | 6.4 | 2.5 | 2.4 | 5.6 | 3.4 |
| 3/8/2008 | 3AM | 6.4 | 4.4 | 4 | 6.6 | 2.6 | 2.4 | 2 | 3.5 |
| | 11AM | 3.1 | 4.3 | 2.1 | 6 | 2 | 2.2 | 2 | 3 |
| | 7PM | 3.2 | 4.4 | 2.2 | 6 | 2.1 | 2.2 | 2.1 | 3 |
| 3/9/2008 | 3AM | 2.4 | 4.2 | 6.1 | 2.4 | 0.2 | 2.02 | 2.2 | 32 |
| | 11AM | 31 | 5 | 2.3 | 6.1 | 2 | 2.3 | 2 | 3 |
| | 7PM | 3.4 | 5 | 2 | 6 | 2 | 2.4 | 2 | 3 |
| 3/10/2008 | 3AM | 3.6 | 5.2 | 2 | 6 | 2 | 2.6 | 2.5 | 3 |
| | 11AM | 3.4 | 5 | 3 | 4.3 | 2 | 2.2 | 2 | 3.1 |
| | 7PM | 3.2 | 4.8 | 2.2 | 4.6 | 2 | 2.6 | 3 | 3 |
| 3/11/2008 | 3AM | 4.4 | 4.2 | 2.2 | 4.4 | 2 | 2.6 | 3 | 3 |
| | 11AM | 5 | 4.8 | 2.6 | 4.6 | 2 | 2.6 | 3.8 | 3.2 |
| | 7PM | 5 | 4.5 | 2.8 | 4.8 | 2 | 2.5 | 3 | 3.1 |
| 3/12/2008 | 3AM | 4.6 | 2.2 | 2.5 | 3.9 | 2 | 2 | 3 | 3.1 |
| | 11AM | 4.8 | 2.4 | 2.2 | 4.2 | 2 | 2.4 | 3 | 3 |
| | 7PM | 5 | 2.6 | 2.8 | 4.4 | 2 | 2 | 3 | 3 |
| 3/13/2008 | 3AM | 4.8 | 2.8 | 2.4 | 4.8 | 2 | 2.2 | 3 | 3 |
| | 11AM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| | 7PM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| 3/14/2008 | 3AM | 2 | 2.1 | 2.1 | 2.5 | 2 | 2 | 3 | 3.1 |
| | 11AM | 2 | 3.4 | 2.1 | 2.4 | 2 | 2 | 2.5 | 3.5 |
| | 7PM | 2 | 3.8 | 2.2 | 2.2 | 2 | 2 | 3 | 3.5 |
| 3/15/2008 | 3AM | 2 | 4 | 2.6 | 2.4 | 2.2 | 2 | 3 | 3.5 |
| | 11AM | 2.3 | 2.3 | 2.4 | 2.2 | 2.2 | 2.2 | 3.5 | 2 |
| | 7PM | 2 | 2.3 | 2.4 | 2.3 | 2.2 | 2.2 | 3.5 | 2 |
| 3/16/2008 | 3AM | 0.3 | 3.2 | 2.5 | 2.2 | 2.3 | 2.5 | 3 | 2 |
| | 11AM | 2 | 3.4 | 2 | 2.2 | 2 | 2.2 | 3 | 2 |
| | 7PM | 2.4 | 4 | 2.3 | 2.2 | 2 | 2.2 | 2.8 | 2.3 |
| 3/17/2008 | 3AM | 2.2 | 4 | 2.4 | 2.2 | 2 | 2.3 | 3 | 2.3 |
| | 11AM | 2.2 | 3.4 | 2.2 | 2.1 | 2 | 2.3 | 3 | 2 |
| | 7PM | 2 | 3.8 | 2.5 | 2.2 | 2 | 2.4 | 3 | 2.3 |
| 3/18/2008 | 3AM | 2 | 4 | 2.5 | 2.2 | 2.2 | 2.3 | 3 | 2 |
| | 11AM | 2 | 4.2 | 2.4 | 2.2 | 2 | 2.3 | 3 | 2 |
| | 7PM | 2 | 4.4 | 3 | 2.2 | 2.4 | 2.6 | 3 | 2.5 |
| 3/19/2008 | 3AM | 3.2 | 4.4 | 3.6 | 2.6 | 2.6 | 3 | 3 | 3 |
| | 11AM | 2 | 4.8 | 3.2 | 2.4 | 2.2 | 2.8 | 3 | 2.2 |
| | 7PM | 2 | 4.8 | 3.2 | 2.2 | 2.2 | 2.6 | 3 | 2 |
| 3/20/2008 | 3AM | 2 | 5 | 3.4 | 2.2 | 2.2 | 2.6 | 3 | 2 |
| | 11AM | 2 | 4.8 | 3.4 | 2 | 2.4 | 3 | 3 | 2.5 |
| | 7PM | 2 | 4.8 | 3.6 | 2.2 | 2.8 | 2 | 3 | OFF |
| 3/21/2008 | 3AM | 2 | 5 | 4 | 2.4 | 2.8 | 2 | 3 | 2 |
| | 11AM | 2 | 5 | 3.4 | 2.4 | 2.6 | 2.4 | 3 | 2 |
| | 7PM | 2 | 5 | 2.8 | 2.4 | 2.6 | 3 | 2 | |
| 3/22/2008 | 3AM | 2 | 5 | 4.2 | 2.4 | 2.6 | 2.4 | 3 | 2 |
| | 11AM | 2 | 4.8 | 3.4 | 2 | 2.4 | 3 | 3 | 2 |
| | 7PM | 2.2 | 4.6 | 3.2 | 2.2 | 2 | 3.2 | 3.2 | 2 |
| 3/23/2008 | 3AM | 2 | 4.8 | 3.6 | 2.4 | 2.6 | 2.8 | 3 | 2 |
| | 11AM | 0.3 | 2.5 | 2 | 2.2 | 2 | 2.5 | 3 | 2 |
| | 7PM | 2 | 2.5 | 2.2 | 2.4 | 2.2 | 2.5 | 2.2 | 2.2 |
| 3/24/2008 | 3AM | 2.4 | 2 | 2.5 | 2.2 | 2.4 | 2.5 | 3.4 | 2.4 |
| | 11AM | 2 | 2.4 | 3.1 | 2 | 2.2 | 3.1 | 3 | 2 |
| | 7PM | 2 | 2.4 | 3.2 | 2 | 2.4 | 3.2 | 3 | 2 |
| 3/25/2008 | 3AM | 5 | 2 | 2.2 | 2.2 | 2.4 | 5 | 3.1 | 2.2 |
| | 11AM | 2 | 2 | 2.5 | 2 | 2.3 | 2.3 | 3.5 | 2 |
| | 7PM | 2.2 | 2.2 | 2.8 | 2 | 2.6 | 2 | 3 | 2 |
| 3/26/2008 | 3AM | 2.2 | 2.8 | 3 | 2.2 | 2.6 | 2.2 | 3.5 | 2 |
| | 11AM | 2 | 2 | 2.3 | 2.2 | 2.2 | 2.2 | 3 | 2 |
| | 7PM | 2 | 2.2 | 2.4 | 2.6 | 2.2 | 2.4 | 3 | 2 |
| 3/27/2008 | 3AM | 2.4 | 2.2 | 2.6 | 3 | 2.6 | 2.8 | 3 | 2.5 |
| | 11AM | 2 | 2 | 2.8 | 2.4 | 2.6 | 2.4 | 2.8 | 2 |
| | 7PM | 2 | 2.2 | 3 | 2.4 | 2.4 | 2.8 | 3 | 2 |
| 3/28/2008 | 3AM | 2.2 | 2.4 | 3.2 | 2.4 | 2.6 | 2.8 | 3.2 | 2.2 |
| | 11AM | 3 | 2.2 | 2.8 | 3.4 | 2.8 | 2.6 | 3 | 3.1 |
| | 7PM | 2 | 2 | 2 | 2.2 | 2.1 | 2 | 3 | 3.2 |
| 3/29/2008 | 3AM | 2 | 2 | 2.2 | 2.4 | 2.2 | 2 | 3.2 | 2 |
| | 11AM | 2 | 2 | 2.2 | 2.2 | 2.2 | 2 | 3.2 | 2.2 |
| | 7PM | 2 | 2 | 2 | 2 | 2 | 2.2 | 3 | 2 |
| 3/30/2008 | 3AM | 2.2 | 2 | 2.2 | 2 | 2 | 2 | 3 | 2.2 |
| | 11AM | 2 | 2.2 | 2 | 2.2 | 2.4 | 2 | 3 | 2 |
| | 7PM | 2 | 2 | 2 | 2.4 | 2 | 2 | 3 | 2 |
| 3/31/2008 | 3AM | 2 | 2 | 2 | 2.4 | 2 | 2 | 3.2 | 2 |
| | 11AM | 2 | 2.4 | 2 | 2.1 | 2 | 2 | 3 | 2 |
| | 7PM | 2 | 2.4 | 2.1 | 2.2 | 2 | 2 | 3.1 | 2.1 |

| Date | S08 | | |
|---|---|---|---|
| 3/1/2008 | 4 | | |
| 3/2/2008 | na | | |
| 3/3/2008 | 4 | 4 | 4 |
| 3/4/2008 | 4 | | |
| 3/5/2008 | 3 | | |
| 3/6/2008 | 4 | | |
| 3/7/2008 | 4 | | |
| 3/8/2008 | 4 | | |
| 3/9/2008 | na | | |
| 3/10/2008 | na | | |
| 3/11/2008 | 4 | | |
| 3/12/2008 | 4 | | |
| 3/13/2008 | na | | |
| 3/14/2008 | 4 | 4 | |
| 3/15/2008 | 4 | | |
| 3/16/2008 | na | | |
| 3/17/2008 | 4 | 4 | |
| 3/18/2008 | 3 | 4 | |
| 3/19/2008 | 4 | 4 | |
| 3/20/2008 | 4 | 4 | |
| 3/21/2008 | na | | |
| 3/22/2008 | 4 | | |
| 3/23/2008 | na | | |
| 3/24/2008 | na | | |
| 3/25/2008 | 4 | 4 | |
| 3/26/2008 | 4 | | |
| 3/27/2008 | 4 | 4 | |
| 3/28/2008 | 4 | | |
| 3/29/2008 | na | | |
| 3/30/2008 | na | | |
| 3/31/2008 | na | | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2008 | 3AM | 0.2 | 2.2 | 2 | 0.2 | 2 | 0.2 | 3.2 | 2.2 |
| | 11AM | 2 | 2.5 | 2.2 | 3.2 | 2 | 2.1 | 3 | 2 |
| | 7PM | 2 | 2.4 | 2.2 | 3.2 | 2 | 2.1 | 3.1 | 2.1 |
| 4/2/2008 | 3AM | 2 | 2.2 | 0.2 | 2.4 | 2.2 | 0.4 | 3.2 | 2.2 |
| | 11AM | 2.2 | 3 | 2 | 2.2 | 2 | 1.3 | 3 | 2 |
| | 7PM | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 2.5 |
| 4/3/2008 | 3AM | 2 | 3.4 | 2 | 2.2 | 2.2 | 2 | 3 | 2 |
| | 11AM | 2 | 3.2 | 2 | 2 | 2 | 3 | 3 | 2 |
| | 7PM | 2.1 | 3.2 | 2 | 2.1 | 3 | 2.2 | 3 | 2.1 |
| 4/4/2008 | 3AM | 0.2 | 2.1 | 6.2 | 2.2 | 2.2 | 2.4 | 3.1 | 2.2 |
| | 11AM | 2 | 2.6 | 2 | 2.4 | 2.2 | 2 | 3 | 2.2 |
| | 7PM | 2 | 2.8 | 2 | 2.2 | 2.4 | 2 | 3 | 2.4 |
| 4/5/2008 | 3AM | 2 | 2.8 | 2 | 2.2 | 2.4 | 2 | 3 | 2.4 |
| | 11AM | 2 | 3.2 | 2.1 | 2.2 | 2.4 | 2 | 3 | 2.5 |
| | 7PM | 2 | 3.2 | 2 | 2 | 2.2 | 2 | 3 | 2.4 |
| 4/6/2008 | 3AM | 2 | 3.2 | 2 | 2 | 2.4 | 2 | 3 | 2.4 |
| | 11AM | 2 | 3.8 | 3 | 2.2 | 2.4 | 2 | 3.2 | 2.4 |
| | 7PM | 2 | 4 | 2 | 2.4 | 2.4 | 2 | 3 | 2.4 |
| 4/7/2008 | 3AM | 2 | 4 | 2 | 2.4 | 2.4 | 2 | 3 | 2.4 |
| | 11AM | 2 | 4.6 | 2 | 2.4 | 2.1 | 3 | 2.4 | |
| | 7PM | 2 | 4.8 | 2 | 2.4 | 2.6 | 2 | 3 | 2.2 |
| 4/8/2008 | 3AM | 2 | 5 | 2.2 | 2.4 | 2.6 | 2 | 3.2 | 3.2 |
| | 11AM | 2 | 4.8 | 2.2 | 2.4 | 2.4 | 2 | 3 | 2 |
| | 7PM | 21 | 4.7 | 2.2 | 2.4 | 2.2 | 2 | 3 | 2.2 |
| 4/9/2008 | 3AM | 2.1 | 2.2 | 2.2 | 2.4 | 2.2 | 2 | 3.1 | 2.2 |
| | 11AM | 2 | 2.3 | 2.1 | 2.3 | 2.3 | 2 | 3 | 2.5 |
| | 7PM | 2.1 | 2.3 | 2.2 | 2.4 | 2.3 | 2.1 | 3.1 | 2.4 |
| 4/10/2008 | 3AM | 0.2 | 2.2 | 2.2 | 2.4 | 2.2 | 0.2 | 3.1 | 2.4 |
| | 11AM | 2 | 2 | 2.2 | 2.1 | 2.3 | 3 | 3.5 | 2.5 |
| | 7PM | 2 | 2 | 2.4 | 2 | 2.4 | 3.2 | 3 | 2.5 |
| 4/11/2008 | 3AM | 26 | 2.4 | 2.4 | 2.4 | 2.8 | 3.6 | 3 | 3 |
| | 11AM | 2 | 2 | 2.4 | 2.1 | 2.2 | 2 | 2 | 2.5 |
| | 7PM | 2 | 2 | 3 | 2.2 | 2.4 | 2 | 2 | 2.5 |
| 4/12/2008 | 3AM | 2.2 | 2 | 3 | 2.4 | 2.6 | 2 | 2 | 3 |
| | 11AM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| | 7PM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| 4/13/2008 | 3AM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| | 11AM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| | 7PM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| 4/14/2008 | 3AM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| | 11AM | 2 | 2.2 | 2.1 | 2.2 | 2.1 | 2 | 2 | 2.4 |
| | 7PM | 2 | 2.2 | 2 | 2.2 | 2 | 2 | 2 | 2.4 |
| 4/15/2008 | 3AM | 2 | 2.2 | 2 | 2.2 | 2 | 2 | 2.2 | 2.4 |
| | 11AM | 2.2 | 2.1 | 2.2 | 2.3 | 2.2 | 2.1 | OFF | 2.9 |
| | 7PM | 2.2 | 2 | 2 | 2 | 2 | 2.2 | 2 | 3 |
| 4/16/2008 | 3AM | 2.2 | 2 | 2 | 2.2 | 2 | 2 | 2 | 3 |
| | 11AM | 2 | OFF | 1.3 | 2 | OFF | OFF | OFF | 3 |
| | 7PM | 2 | OFF | 0.2 | 6.4 | 0 | 0 | 2.1 | 4 |
| 4/17/2008 | 3AM | 2.2 | 5 | 2.2 | 2.2 | 2 | 2.2 | 2.2 | 4.1 |
| | 11AM | 2 | 3 | 2 | 3.1 | 2 | 2.2 | 2 | 3 |
| | 7PM | 2.1 | 3 | 2.2 | 3.2 | 2.1 | 2.2 | 2.1 | 3.1 |
| 4/18/2008 | 3AM | 0.2 | 2 | 0.2 | 2.2 | 2 | 2.2 | 2.2 | 3.1 |
| | 11AM | 2 | 2 | 2.1 | 2.2 | 2 | 2.3 | OFF | 3 |
| | 7PM | 2 | 2.6 | 2.2 | 2.2 | 2 | 2.4 | 2 | 3 |
| 4/19/2008 | 3AM | 2.2 | 3 | 2.4 | 2.4 | 2 | 2.4 | 2 | 3 |
| | 11AM | 2 | 2.4 | 2.2 | 2.2 | 2.1 | 2.2 | 2 | 3 |
| | 7PM | 2 | 2.8 | 2.2 | 2.4 | 2.4 | 2.2 | 2 | 3.5 |
| 4/20/2008 | 3AM | 2 | 3 | 2.4 | 2.6 | 2.4 | 2.4 | 5 | 3 |
| | 11AM | 2 | 3.4 | 2.6 | 2.2 | 2 | 2.4 | 5 | 3.2 |
| | 7PM | 2 | 3.8 | 2.6 | 2.2 | 2.2 | 2.4 | 5 | 3.2 |
| 4/21/2008 | 3AM | 2 | 4 | 2.6 | 2.2 | 2.2 | 2.4 | 4.8 | 3.2 |
| | 11AM | 2.1 | 3.7 | 2 | 2.2 | 2.4 | 2.4 | 4.8 | 3 |
| | 7PM | 2 | 4.2 | 2.6 | 2.2 | 2.2 | 2.4 | 5 | 3.2 |
| 4/22/2008 | 3AM | 2 | 4.2 | 2.6 | 2.2 | 2.2 | 2.4 | 5 | 3.2 |
| | 11AM | 2 | 4.8 | 2.6 | 2.2 | 2.2 | 2.3 | 4.8 | 3 |
| | 7PM | 2.2 | 5 | 2.6 | 2.4 | 2 | 2.4 | 4.8 | 3.2 |
| 4/23/2008 | 3AM | 2.4 | 4.8 | 2.6 | 2.4 | 2.2 | 2 | 4.8 | 3.2 |
| | 11AM | 2 | 4.8 | 2.6 | 2.2 | 2.2 | 2.4 | 4.8 | 3 |
| | 7PM | 2 | 5 | 2.6 | 2 | 2 | 2.4 | 5 | 3.2 |
| 4/24/2008 | 3AM | 2.2 | 4.8 | 2.8 | 2.2 | 2 | 2.4 | 4.8 | 3 |
| | 11AM | 2 | 3 | 2.3 | 2 | 2 | 2.2 | 14 | 3 |
| | 7PM | 2 | 2.2 | 2.4 | 2 | 2.1 | 2.2 | 2.3 | 2 |
| 4/25/2008 | 3AM | 2 | 2.2 | 2.2 | 2 | 2.2 | 2.2 | 2 | 3.2 |
| | 11AM | 2.1 | 3 | 2.1 | 2 | 2.2 | 2.2 | 2 | 3 |
| | 7PM | 2.1 | 2.2 | 2.1 | 2 | 2.2 | 2.2 | 2 | 3 |
| 4/26/2008 | 3AM | 2.2 | 2.2 | 2 | 2 | 2 | 2.2 | 2.2 | 10.5 |
| | 11AM | 2.1 | 0 | 2.2 | 2 | 2 | 2 | 2 | 3 |
| | 7PM | 2.2 | 2 | 2 | 2 | 2 | 2 | 5 | 3 |
| 4/27/2008 | 3AM | 2 | 4.8 | 2.6 | 3.4 | 2 | 2 | 5 | 3 |
| | 11AM | 2 | 5 | 2.3 | 3.2 | 2 | 2.1 | 5 | 3 |
| | 7PM | 2 | 5 | 2 | 2 | 2 | 2 | 5 | 3 |
| 4/28/2008 | 3AM | 2 | 3.6 | 2 | 2 | 2 | 2 | 5 | 3 |
| | 11AM | 2.1 | 2.2 | 2.6 | 28 | 2 | 2.1 | 4.8 | OFF |
| | 7PM | 2 | 3.6 | 2.6 | 3.2 | 2 | 2 | 5 | 3.2 |
| 4/29/2008 | 3AM | 2 | 4.2 | 2.4 | 3.2 | 2.2 | 2 | 4.8 | 3.2 |
| | 11AM | 2 | 4.4 | 2.4 | 3.2 | 2.2 | 2 | 4.7 | 3 |
| | 7PM | 2 | 4.8 | 2.2 | 3 | 2 | 2 | 5 | 3 |
| 4/30/2008 | 3AM | 2 | 4.8 | 2.2 | 3 | 2 | 2 | OFF | 3 |
| | 11AM | 2.1 | 4.8 | 3 | 3 | 2 | 2.1 | OFF | 3.2 |
| | 7PM | 2 | 5 | 3.2 | 3.2 | 2 | 2 | OFF | 3.2 |

| Date | S08 | | | |
|---|---|---|---|---|
| 4/1/2008 | 3 | | | |
| 4/2/2008 | na | | | |
| 4/3/2008 | 3 | 4 | | |
| 4/4/2008 | 4 | 4 | 4 | 4 |
| 4/5/2008 | 4 | | | |
| 4/6/2008 | na | | | |
| 4/7/2008 | 4 | 3 | | |
| 4/8/2008 | 4 | 4 | | |
| 4/9/2008 | na | | | |
| 4/10/2008 | 4 | 4 | | |
| 4/11/2008 | 4 | | | |
| 4/12/2008 | na | | | |
| 4/13/2008 | na | | | |
| 4/14/2008 | na | | | |
| 4/15/2008 | 4 | | | |
| 4/16/2008 | 4 | 4 | | |
| 4/17/2008 | 4 | | | |
| 4/18/2008 | 4 | 4 | | |
| 4/19/2008 | na | | | |
| 4/20/2008 | na | | | |
| 4/21/2008 | 4 | | | |
| 4/22/2008 | na | | | |
| 4/23/2008 | 3 | | | |
| 4/24/2008 | na | | | |
| 4/25/2008 | na | | | |
| 4/26/2008 | na | | | |
| 4/27/2008 | na | | | |
| 4/28/2008 | 4 | | | |
| 4/29/2008 | 4 | | | |
| 4/30/2008 | na | | | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2008 | 3AM | 2 | 5 | 3.2 | 3.2 | 2 | 2 | OFF | 3.2 |
| | 11AM | 2.1 | 4.8 | 2.4 | 3.1 | 2 | 2 | OFF | 3.1 |
| | 7PM | 2 | 5 | 2.6 | 3.2 | 2.2 | 2 | OFF | 3 |
| 5/2/2008 | 3AM | 2 | 5 | 2.8 | 3.2 | 2.2 | 2 | 4.8 | 3.2 |
| | 11AM | 1 | 3.5 | 3.2 | 3 | 2.1 | 2.2 | 5 | 3 |
| | 7PM | 0.2 | 2.2 | 2.1 | 2.2 | 2.2 | 2 | 4 | 3 |
| 5/3/2008 | 3AM | 0.2 | 2.2 | 2 | 2.2 | 2.1 | 2.2 | 3.1 | 2.2 |
| | 11AM | 2 | 2 | 3 | 2.1 | 2.1 | 2.1 | 5 | 3 |
| | 7PM | 2.2 | 2.1 | 3.2 | 2.2 | 2.1 | 2.2 | 4 | 3.1 |
| 5/4/2008 | 3AM | 0.2 | 2.2 | 2.1 | 2.2 | 2.2 | 0.2 | 4 | 3.2 |
| | 11AM | 1.4 | 2.4 | 3 | 2.2 | 2 | 2 | 5 | 3 |
| | 7PM | 2 | 3 | 2.8 | 2.4 | 2 | 2.2 | 5 | 3 |
| 5/5/2008 | 3AM | 2 | 3 | 3 | 2.6 | 2 | 2.4 | 5 | 3 |
| | 11AM | 2.4 | 3 | 2 | 1.4 | 2 | 2 | 5 | 2 |
| | 7PM | 2 | 2 | 2.2 | 2 | 2 | 2 | 5 | 2 |
| 5/6/2008 | 3AM | 2.2 | 2 | 2.4 | 2 | 2.2 | 2.2 | 5 | 2.5 |
| | 11AM | 2 | 2 | 2.2 | 2.3 | 2.2 | 2 | 4.7 | 3.2 |
| | 7PM | 2 | 2 | 2.6 | 2 | 2 | 2 | 4.8 | 3 |
| 5/7/2008 | 3AM | 2 | 2 | 2.6 | 2.2 | 2 | 4.4 | 5 | 3.2 |
| | 11AM | 2 | 2.1 | 2.6 | 2 | 2.3 | 4.4 | 4.8 | 3 |
| | 7PM | 2 | 2 | 2 | 2.2 | 2.2 | 2.4 | 5 | 3 |
| 5/8/2008 | 3AM | 2 | 2 | 2.4 | 2.2 | 2.2 | 4.4 | 5 | 3 |
| | 11AM | 2.2 | 2 | 2.6 | 2.7 | 2.4 | 4.4 | 4.7 | 3.4 |
| | 7PM | 2 | 2 | 2.2 | 2.2 | 2.2 | 4.4 | 4.8 | |
| 5/9/2008 | 3AM | 2 | 2 | 2 | 2 | 2 | 2.2 | 5 | 3.2 |
| | 11AM | 2.1 | 2 | 2 | 2.2 | 2.1 | 2.2 | 4.8 | 3.2 |
| | 7PM | 2 | 2 | 2.4 | 2.2 | 2 | 2.4 | 5 | 3.2 |
| 5/10/2008 | 3AM | 2 | 2 | 2.4 | 2.2 | 2 | 24 | 4.8 | 3 |
| | 11AM | 2 | 1.3 | 2.3 | 2.2 | 2 | 2.2 | 5 | 3.5 |
| | 7PM | 2.1 | 2.2 | 2.1 | 2.2 | 2 | 2.2 | 4 | 3.4 |
| 5/11/2008 | 3AM | 2.2 | 0.2 | 2.2 | 2.2 | 2.2 | 0.2 | 5.1 | 3.5 |
| | 11AM | 2 | 2.1 | 2.3 | 2.2 | 2 | 2.2 | 5 | 3.5 |
| | 7PM | 2.2 | 2.1 | 2.3 | 2.2 | 2 | 2.2 | 5 | 3.4 |
| 5/12/2008 | 3AM | 2.2 | 2.1 | 2.2 | 2.3 | 2.2 | 2.1 | 5 | 3.4 |
| | 11AM | 2.2 | 3.4 | 3 | 2.2 | 2 | 2.3 | 5 | 3 |
| | 7PM | 2.2 | 4 | 3.8 | 3.2 | 2 | 2.4 | 5 | 3.5 |
| 5/13/2008 | 3AM | 2.4 | 4 | 4 | 3.2 | 2 | 2.6 | 5 | 3.5 |
| | 11AM | 2.1 | 5 | 3.3 | 2.4 | 2.1 | 2.3 | 5 | 3.5 |
| | 7PM | 4 | 5 | 2.2 | 2.6 | 2.2 | 2.6 | 5 | 3.5 |
| 5/14/2008 | 3AM | 4 | 5 | 2.4 | 2.8 | 2.2 | 2.6 | 5 | 3.5 |
| | 11AM | 2.2 | 2 | 2.1 | 2.8 | 2.4 | 2 | 4.8 | 3.2 |
| | 7PM | 2.2 | 2 | 2.2 | 2.4 | 2.4 | 2 | 4.8 | 3.2 |
| 5/15/2008 | 3AM | 2.2 | 2 | 2.2 | 2.4 | 2.6 | 2 | 5 | 3.2 |
| | 11AM | 2.2 | 2 | 2 | 2.4 | 2.2 | 2.1 | 4.9 | 3.3 |
| | 7PM | 2.2 | 2 | 2.2 | 2.4 | 2.6 | 2 | 4.8 | 3.2 |
| 5/16/2008 | 3AM | 2 | 4.8 | 0.8 | 2 | 2.6 | 2 | 3.5 | 5 |
| | 11AM | 2 | 4.8 | 2.8 | 2 | 2.2 | 2.1 | 4.8 | 3.4 |
| | 7PM | 2 | 5 | 28 | 2 | 2.4 | 2 | 5 | 3.4 |
| 5/17/2008 | 3AM | 2 | 5 | 3 | 2 | 2.6 | 2 | 5 | 3.4 |
| | 11AM | 2 | 4.8 | 3 | 2 | 2.5 | 2 | 4.9 | 3.4 |
| | 7PM | 2 | 4.8 | 3.2 | 2 | 2.4 | 2 | 4.8 | 3.4 |
| 5/18/2008 | 3AM | 2 | 5 | 3.2 | 2 | 2.2 | 2 | 5 | 3.5 |
| | 11AM | 2.2 | 5 | 3 | 2 | 2.2 | 2 | 5 | 3 |
| | 7PM | 2.2 | 2.2 | 2 | 2.2 | 2.2 | 2 | OFF | 2.1 |
| 5/19/2008 | 3AM | 3 | 2.2 | 2.2 | 0.2 | 2.2 | 2.2 | OFF | 2.2 |
| | 11AM | 2 | 2.3 | 2.1 | 2 | 2.3 | 2 | 2 | 3.5 |
| | 7PM | 2.1 | 2.2 | 2.2 | 2.1 | 2.2 | 2.1 | 2.1 | 3.2 |
| 5/20/2008 | 3AM | 2.2 | 2.2 | 2.1 | 2 | 2.2 | 2 | 3.2 | 3.2 |
| | 11AM | 3.2 | 2.2 | 2.2 | 3.2 | 2.1 | 3.2 | 4 | 3.5 |
| | 7PM | 2 | 3.8 | 2.6 | 2 | 2.8 | 2 | 5 | 3.5 |
| 5/21/2008 | 3AM | 2 | 4 | 2.6 | 2 | 3 | 2 | 5 | 3.5 |
| | 11AM | 2 | 4 | 2.3 | 2 | 2 | 2 | 5 | 3.5 |
| | 7PM | 2 | 4 | 2.8 | 2 | 3.4 | 2 | 5 | 3 |
| 5/22/2008 | 3AM | 2.2 | 4.4 | 2.4 | 2 | 3.6 | 2.2 | 5 | 3.5 |
| | 11AM | 2.1 | 4.8 | 2.6 | 2 | 2.6 | 2.2 | 4.6 | 3.5 |
| | 7PM | 2 | 2 | 2.4 | 2 | 2.6 | 2 | OFF | 3.5 |
| 5/23/2008 | 3AM | 2 | 2 | 2.4 | 2 | 2.6 | 2.2 | OFF | 3.5 |
| | 11AM | 2 | 2 | 2.4 | 2 | 2.7 | 2.2 | OFF | 3.5 |
| | 7PM | 2 | 2 | 2.4 | 2 | 2.6 | 2 | OFF | 3.5 |
| 5/24/2008 | 3AM | 2 | 2 | 3.2 | 2 | 2.6 | 4.4 | OFF | 3.5 |
| | 11AM | 2.2 | 2 | 2.2 | 2 | 2.6 | 24 | OFF | 3.4 |
| | 7PM | 2 | 2 | 2.2 | 2 | 2.4 | 2.2 | OFF | 3.4 |
| 5/25/2008 | 3AM | 2 | 2.2 | 2.2 | 2 | 2.6 | 2.2 | OFF | 3.4 |
| | 11AM | 2 | 2 | 2 | 3 | 2.4 | 2.6 | OFF | 5 |
| | 7PM | 2 | 2.6 | 2 | 2 | 2.4 | 2.4 | OFF | 3.4 |
| 5/26/2008 | 3AM | 2 | 2.4 | 2 | 2 | 2.4 | 2.6 | OFF | 3.5 |
| | 11AM | 2 | 3 | 2 | 3 | 2 | 3 | 5 | 3 |
| | 7PM | 2.2 | 2.1 | 2 | 2.1 | 2.2 | 2 | OFF | 3.2 |
| 5/27/2008 | 3AM | 3.2 | 2.2 | 2.2 | 8.2 | 2 | 2.2 | OFF | 3.2 |
| | 11AM | 2 | 4 | 2 | 2 | 2 | 2.3 | OFF | 3.5 |
| | 7PM | 2.1 | 4 | 2.2 | 2.1 | 2 | 2.3 | 0 | 3.4 |
| 5/28/2008 | 3AM | 2.2 | 2.2 | 2 | 2 | 2.2 | 2.2 | OFF | 3.5 |
| | 11AM | 2.2 | 4.4 | 2.3 | 2.3 | 2.2 | 2.3 | 5 | 3 |
| | 7PM | 2 | 5 | 2.2 | 2 | 2.4 | 2.4 | 5 | 3 |
| 5/29/2008 | 3AM | 2 | 5 | 2.6 | 2 | 2.6 | 2.4 | 5 | 3.5 |
| | 11AM | 2 | 5 | 2.3 | 2 | 2.2 | 2.2 | 5 | 3.5 |
| | 7PM | 2 | 5 | 2.8 | 2 | 2.4 | NR | 5 | 3.5 |
| 5/30/2008 | 3AM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| | 11AM | 2.2 | 2 | 2.6 | 2 | 2.2 | 2 | 4.6 | 3.6 |
| | 7PM | 2 | 2 | 2.8 | 2 | 2.4 | 2 | 4.8 | 3.4 |
| 5/31/2008 | 3AM | 2 | 2.8 | 2 | 2 | 2.4 | 2.2 | 5 | 3.4 |
| | 11AM | 2 | 2 | 2.4 | 2 | 2 | 2 | 4.8 | 3.6 |
| | 7PM | 2 | 2 | 2.6 | 2 | 2.2 | 4 | 4.8 | 3.4 |

| Date | S08 | | |
|---|---|---|---|
| 5/1/2008 | 4 | | |
| 5/2/2008 | 3 | | |
| 5/3/2008 | 4 | | |
| 5/4/2008 | na | | |
| 5/5/2008 | 4 | | |
| 5/6/2008 | 4 | 4 | |
| 5/7/2008 | 4 | 4 | |
| 5/8/2008 | na | | |
| 5/9/2008 | 4 | | |
| 5/10/2008 | na | | |
| 5/11/2008 | 4 | | |
| 5/12/2008 | | | |
| 5/13/2008 | 4 | | |
| 5/14/2008 | 3 | 4 | |
| 5/15/2008 | 4 | 4 | |
| 5/16/2008 | 4 | 4 | |
| 5/17/2008 | na | | |
| 5/18/2008 | na | | |
| 5/19/2008 | 4 | 4 | |
| 5/20/2008 | 4 | | |
| 5/21/2008 | 4 | 4 | 4 |
| 5/22/2008 | 4 | 4 | |
| 5/23/2008 | 4 | | |
| 5/24/2008 | na | | |
| 5/25/2008 | na | | |
| 5/26/2008 | na | | |
| 5/27/2008 | 4 | 4 | |
| 5/28/2008 | na | | |
| 5/29/2008 | 4 | 4 | |
| 5/30/2008 | 4 | | |
| 5/31/2008 | na | | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2008 | 3AM | 2.1 | 2 | 2.6 | 2.1 | 2.2 | 4 | 4.8 | 3.5 |
| | 11AM | 2.1 | 2 | 2.9 | 2 | 2.2 | 2.3 | 4.8 | 3.6 |
| | 7PM | 2 | 2.6 | 3 | 2 | 2.1 | 2.2 | 4.8 | 3.4 |
| 6/2/2008 | 3AM | 2.2 | 3.2 | 3.4 | 2 | 2.2 | 2.2 | 5 | 3.5 |
| | 11AM | 2 | 3.6 | 3.6 | 2 | 2.2 | 2.4 | 4.9 | 3.5 |
| | 7PM | 2 | 3.6 | 3.2 | 2 | 2.2 | 4 | 4.8 | 3.5 |
| 6/3/2008 | 3AM | 2 | 2 | 5 | 2 | 2.3 | 2.2 | 5 | 3.5 |
| | 11AM | 2 | 4.5 | 3.4 | 2.4 | 2.4 | 3 | 5 | 3 |
| | 7PM | 2.1 | 4.2 | 2.4 | 2.2 | 2.4 | 3.1 | 5.1 | 3.2 |
| 6/4/2008 | 3AM | 6.2 | 2.3 | 2.2 | 0.2 | 2.2 | 2.2 | OFF | 3.2 |
| | 11AM | 2.1 | 5 | 3.3 | 2 | 2.4 | 2.2 | OFF | 3.5 |
| | 7PM | 2.1 | 5 | 3.2 | 2 | 2.4 | 2.2 | 5.1 | 3.4 |
| 6/5/2008 | 3AM | 0.2 | 5 | 2.2 | 0.2 | 2.4 | 2.2 | 5.1 | 3.4 |
| | 11AM | 2 | 5 | 2.2 | 2.4 | 3.1 | 2.4 | 5.4 | 3 |
| | 7PM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| 6/6/2008 | 3AM | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 5.4 | 2.1 | |
| | 11AM | 2.1 | 2.4 | 2 | 2 | 2.2 | 2.1 | 5 | 3.5 |
| | 7PM | 2.2 | 3 | 2 | 2 | 2.4 | 2 | 5 | 3 |
| 6/7/2008 | 3AM | 2.4 | 3.2 | 2 | 2 | 2.6 | 2 | 5 | 3.5 |
| | 11AM | 2 | 2.1 | 2 | 2 | 2.2 | 2.1 | 4.6 | 3.4 |
| | 7PM | 2 | 2 | 2 | 2 | 2.2 | 2 | 4.8 | 3.5 |
| 6/8/2008 | 3AM | 2.2 | 2.4 | 2 | 2 | 2.2 | 2.1 | 5 | 3.5 |
| | 11AM | 2 | 2 | 2 | 2 | 2.4 | 2.2 | 5 | OFF |
| | 7PM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| 6/9/2008 | 3AM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| | 11AM | OFF | OFF | OFF | OFF | OFF | OFF | 5 | 2 |
| | 7PM | 2 | 2 | 2 | OFF | OFF | OFF | OFF | OFF |
| 6/10/2008 | 3AM | 2 | 4.2 | 2 | 2 | 2.2 | 2 | 5 | 3.5 |
| | 11AM | 2 | 2.4 | 4.4 | 2 | 2.5 | 2.6 | OFF | 5 |
| | 7PM | 2.2 | 2.1 | 2.2 | 4.4 | 2.2 | 2.2 | 4.1 | 3.9 |
| 6/11/2008 | 3AM | 2.2 | 4.2 | 2.2 | 3.2 | 2.2 | 2.2 | 2.2 | 3.4 |
| | 11AM | 2 | 4 | 3 | 2 | 3 | 4 | 5 | 3 |
| | 7PM | 2.2 | 4.1 | 3.1 | 2.2 | 4.6 | 3.1 | 4.2 | 3.1 |
| 6/12/2008 | 3AM | 2.1 | 2.2 | 2.1 | 2.2 | 2.2 | 4.1 | 4.1 | 3.2 |
| | 11AM | 2 | 5 | 2 | 2 | 2.6 | 3.2 | 5 | 3 |
| | 7PM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| 6/13/2008 | 3AM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| | 11AM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| | 7PM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| 6/14/2008 | 3AM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| | 11AM | 2.4 | 4.1 | 2 | 2 | 2.1 | 2 | 5 | 3.2 |
| | 7PM | 2.3 | 4.1 | 2.2 | 2.1 | 2.2 | 2.1 | 5.1 | 3.2 |
| 6/15/2008 | 3AM | 0.2 | 2.1 | 2.2 | 6.2 | 4.2 | 2.1 | 5.1 | 3.1 |
| | 11AM | 2.8 | 4.6 | 2 | 2.1 | 2.4 | 2 | 4.6 | 3.6 |
| | 7PM | 2 | 4.8 | 2 | 2.4 | 2.2 | 2 | 4.8 | 3.5 |
| 6/16/2008 | 3AM | 2 | 5 | 2 | 2.4 | 2.2 | 2 | 5 | 3.6 |
| | 11AM | 2 | 5 | 2.4 | 2 | 2.8 | 2 | OFF | 3.5 |
| | 7PM | 2 | 4.8 | 2 | 2 | 2.2 | 2 | 4.8 | 3.5 |
| 6/17/2008 | 3AM | 2 | 5 | 2.2 | 2 | 2.2 | 2.2 | 5 | 3.5 |
| | 11AM | 3.1 | 4.6 | 2 | 2.1 | 2.2 | 2 | 4.6 | 3.6 |
| | 7PM | 2.2 | 4.8 | 2 | 2 | 2.2 | 2 | 4.8 | 3.5 |
| 6/18/2008 | 3AM | 2.2 | 5 | 2.4 | 2 | 2.2 | 2 | 5 | 3.6 |
| | 11AM | 3.3 | 4.9 | 2 | 2 | 2.1 | 2 | 4.9 | 3.5 |
| | 7PM | 2 | 4.6 | 2 | 2 | 2.2 | 2 | 4.8 | 3.6 |
| 6/19/2008 | 3AM | 2 | 5 | 2 | 2 | 2.2 | 2 | 5 | 3.6 |
| | 11AM | 4 | 5 | 3 | 2 | 2 | 2 | 5 | 4 |
| | 7PM | 4.1 | 4.2 | 3.2 | 2.1 | 2.2 | 2.1 | 5.1 | 4 |
| 6/20/2008 | 3AM | 4.2 | 4.1 | 3.1 | 2.2 | 2.1 | 2.2 | 5 | 4 |
| | 11AM | 3.2 | 5 | 2 | 2 | 2 | 2 | 5 | 3.5 |
| | 7PM | 3.1 | 5 | 2.2 | 2.1 | 2 | 2.2 | 5.1 | 3.4 |
| 6/21/2008 | 3AM | 3.1 | 5.1 | 2.2 | 2.2 | 2.1 | 2.2 | 5 | 3.4 |
| | 11AM | 3 | 4 | 3 | 2 | 2 | 2 | 5 | 2 |
| | 7PM | 2.1 | 2.2 | 2.1 | 2.2 | 2.2 | 2.1 | 5.1 | 2.2 |
| 6/22/2008 | 3AM | 2.2 | 2.3 | 2.2 | 21 | 2.2 | 2.3 | 5 | 2.3 |
| | 11AM | 4.2 | 5 | 2 | 2 | 2 | 2 | 5 | 3.5 |
| | 7PM | 4.1 | 5 | 2.1 | 2.2 | 2.2 | 2.1 | 5 | 3 |
| 6/23/2008 | 3AM | 2.2 | 4.2 | 2.2 | 0.2 | 2.2 | 0.2 | 5 | 3.4 |
| | 11AM | 4.6 | 4.8 | 2 | 2.1 | 2.2 | 2 | 4.6 | 3.6 |
| | 7PM | 3.8 | 5 | 2 | 2.1 | 2 | 2 | 4.8 | 3.8 |
| 6/24/2008 | 3AM | 2 | 5 | 2 | 2.1 | 2 | 2 | 5 | 3.8 |
| | 11AM | 4.7 | 4.9 | 2 | 2 | 2 | 2 | 4.9 | 3.6 |
| | 7PM | 3.2 | 4.8 | 2 | 2 | 2 | 2.1 | 4.8 | 3.8 |
| 6/25/2008 | 3AM | 2.6 | 5 | 2 | 2 | 3.2 | 2 | 5 | 3.8 |
| | 11AM | 4.7 | 4.9 | 2 | 2.2 | 3.2 | 2 | 4.7 | 3.8 |
| | 7PM | 3.4 | 4.8 | 2 | 2.1 | 2.4 | 2 | 4.8 | 3.8 |
| 6/26/2008 | 3AM | 3.4 | 5 | 2 | 2.2 | 2.6 | 2 | 5 | 4 |
| | 11AM | 4 | 5 | 2 | 2 | 2.8 | 2 | 5 | 3.7 |
| | 7PM | 3.8 | 4.8 | 2 | 2.6 | 2.4 | 2.2 | 4.8 | |
| 6/27/2008 | 3AM | 3 | 5 | 2 | 2.6 | 2.4 | 2.2 | 5 | 4 |
| | 11AM | 4 | 4 | 23 | 2 | 3 | 2 | 5 | 3 |
| | 7PM | 4.1 | 4 | 2.1 | 2 | 3.6 | 2.1 | 5 | 3.1 |
| 6/28/2008 | 3AM | 2.4 | 4.1 | 2.2 | 2.1 | 2.2 | 2 | 5 | 3.2 |
| | 11AM | 5 | 5 | 2 | 2 | 2.4 | 2 | 5 | 3.5 |
| | 7PM | 4.1 | 4 | 2.1 | 2.2 | 2.4 | 2 | 5 | 3.5 |
| 6/29/2008 | 3AM | 4.2 | 0.2 | 4.3 | 2.1 | 2.2 | 0.2 | 5 | 3.4 |
| | 11AM | 4.6 | 4.8 | 2.2 | 2.2 | 2.6 | 2 | 4.7 | 3.8 |
| | 7PM | 4.3 | 4.4 | 2.2 | 2.1 | 2.2 | 2 | 4.4 | 3.3 |
| 6/30/2008 | 3AM | 4.7 | 4.3 | 2.3 | 2.1 | 2.2 | 2 | 4.3 | 3.2 |
| | 11AM | 5 | 5 | 2 | 2.1 | 2.2 | 2 | 5 | 3.5 |
| | 7PM | 5 | 5.1 | 2.1 | 2.2 | 2.3 | 2.1 | 5 | 3.5 |
| 6/31/2008 | 3AM | | | | | | | | |
| | 11AM | | | | | | | | |
| | 7PM | | | | | | | | |

| Date | S08 | | |
|---|---|---|---|
| 6/1/2008 | na | | |
| 6/2/2008 | 4 | | |
| 6/3/2008 | 4 | 4 | 4 |
| 6/4/2008 | 4 | | |
| 6/5/2008 | na | | |
| 6/6/2008 | 4 | 4 | |
| 6/7/2008 | na | | |
| 6/8/2008 | na | | |
| 6/9/2008 | na | | |
| 6/10/2008 | 4 | 4 | |
| 6/11/2008 | 4 | | |
| 6/12/2008 | na | | |
| 6/13/2008 | na | | |
| 6/14/2008 | na | | |
| 6/15/2008 | na | | |
| 6/16/2008 | 4 | | |
| 6/17/2008 | 4 | | |
| 6/18/2008 | na | | |
| 6/19/2008 | 4 | | |
| 6/20/2008 | 3 | | |
| 6/21/2008 | 3 | | |
| 6/22/2008 | 4 | | |
| 6/23/2008 | 4 | | |
| 6/24/2008 | 4 | | |
| 6/25/2008 | na | | |
| 6/26/2008 | 4 | | |
| 6/27/2008 | 3 | | |
| 6/28/2008 | na | | |
| 6/29/2008 | na | | |
| 6/30/2008 | 4 | 4 | 4 |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2008 | 3AM | 5 | 5.1 | 2.2 | 2.3 | 2.4 | 2.2 | 5.1 | 3.4 |
| | 11AM | 4 | 5 | 2 | 2 | 3 | 2 | 5.5 | 4.5 |
| | 7PM | 2.8 | 4.8 | 2 | 2.4 | 3 | 2 | 4.8 | 3.6 |
| 7/2/2008 | 3AM | 3.8 | 5 | 2 | 2.4 | 3 | 2 | 5 | 3.8 |
| | 11AM | 4.8 | 4.9 | 2 | 2.5 | 3.6 | 2 | 4.8 | 3.6 |
| | 7PM | 2.6 | 5 | 2 | 2.2 | 3 | 2 | 5 | 3.8 |
| 7/3/2008 | 3AM | 2.6 | 5 | 2 | 2.4 | 3.2 | 2 | 5 | 3.8 |
| | 11AM | 4.6 | 4.8 | 2.3 | 2.6 | 3.2 | 2.2 | 4.8 | 4 |
| | 7PM | 2.8 | 5 | 2 | 2.2 | 3 | 2.2 | 5 | 3.8 |
| 7/4/2008 | 3AM | 2.8 | 5 | 2 | 2.4 | 2.8 | 2.4 | 5 | 3.8 |
| | 11AM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| | 7PM | 3 | 5 | 2.2 | 2.4 | 3.2 | 2.4 | 5 | 4 |
| 7/5/2008 | 3AM | 3 | 4.8 | 2.6 | 2 | 3.2 | 3 | 5 | 3.8 |
| | 11AM | 3 | 2 | 3 | 2 | 3 | 3 | 4.5 | 3.5 |
| | 7PM | 3.1 | 2.2 | 3 | 2.1 | 3.1 | 3 | 4.5 | 3.4 |
| 7/6/2008 | 3AM | 3.2 | 2.2 | 3.2 | 2.2 | 3.2 | 3 | 4.4 | 3.3 |
| | 11AM | 5 | 5 | 2.3 | 2.3 | 3 | 2.4 | 5 | 4 |
| | 7PM | 5 | 5 | 2.3 | 2.2 | 3.1 | 2.4 | 4.1 | 4 |
| 7/7/2008 | 3AM | 2.2 | 2.5 | 3.5 | 4.1 | 3.2 | 2.1 | 4.1 | 3.1 |
| | 11AM | 2 | 2.5 | 3.5 | 4 | 3 | 2 | 4 | 3 |
| | 7PM | 2 | 2.5 | 3.5 | 4.1 | 3.2 | 2.2 | 4.2 | 3.2 |
| 7/8/2008 | 3AM | 5 | 5 | 2.1 | 2.2 | 2.4 | 3.2 | 5 | 3.5 |
| | 11AM | 5 | 5 | 2 | 2.2 | 2.3 | 2 | 5 | 3.5 |
| | 7PM | 5 | 5 | 2.3 | 2.2 | 2.3 | 2.1 | 3.4 | 3.2 |
| 7/9/2008 | 3AM | 5 | 5 | 2.2 | 2.3 | 2.4 | 3.4 | 3.5 | 3.2 |
| | 11AM | 4.6 | 4.8 | 2 | 2.8 | 2.6 | 2 | 3.8 | 4 |
| | 7PM | 5 | 5 | 2 | 2.4 | 2.6 | 2 | 5 | 3.5 |
| 7/10/2008 | 3AM | 3 | 4 | 2 | 2.2 | 2.2 | 2 | 4.5 | 3 |
| | 11AM | 4.9 | 4.9 | 2 | 2.5 | 2.5 | 2 | 4.8 | 4 |
| | 7PM | 4.8 | 4.9 | 2.2 | 2.3 | 2.4 | 2.1 | 4.3 | 4.1 |
| 7/11/2008 | 3AM | 4.8 | 5 | 2.2 | 2.3 | 2.3 | 0.2 | 4.2 | 4.2 |
| | 11AM | 4.6 | 4.8 | 7.6 | 2.7 | 3 | 2.2 | 4 | 4.6 |
| | 7PM | 5 | 5 | 2 | 2.7 | 3 | 2 | 5 | 4 |
| 7/12/2008 | 3AM | 5 | 5 | 2 | 3.2 | 2.8 | 2 | 5 | 4 |
| | 11AM | 5 | 5 | 2 | 2.6 | 2.4 | 2 | 5 | 3.9 |
| | 7PM | 5 | 5 | 2 | 2.7 | 2.5 | 2 | 5 | 4 |
| 7/13/2008 | 3AM | 5 | 5 | 2 | 2.8 | 2.4 | 2 | 5 | 4 |
| | 11AM | 2 | 5 | 2 | 2.3 | 2 | 2 | 5 | 3 |
| | 7PM | 2.2 | 5 | 3.1 | 2.2 | 2.1 | 2 | 5 | 3 |
| 7/14/2008 | 3AM | 2.6 | 2.5 | 2.2 | 2.4 | 2.2 | 0.2 | 5.1 | 3 |
| | 11AM | 5 | 5 | 0.3 | 2.4 | 2.3 | 0.4 | 5 | 4 |
| | 7PM | 5 | 5 | 0.2 | 2.3 | 2.4 | 0.3 | 5.1 | 4.1 |
| 7/15/2008 | 3AM | 5 | 5 | 2.3 | 2.3 | 3.4 | 4.2 | 5.1 | 4.2 |
| | 11AM | 4.5 | 4.5 | 2 | 2.5 | 2.5 | 2 | 5 | 5 |
| | 7PM | 4.6 | 4.7 | 2.2 | 2.4 | 2 | 2.2 | 5.1 | 5.2 |
| 7/16/2008 | 3AM | 4.6 | 4.7 | 2.3 | 2 | 2.2 | 2.2 | 5.2 | 3 |
| | 11AM | 5 | 5 | 2 | 2.4 | 3.1 | 2 | 5 | 4 |
| | 7PM | 5 | 5 | 2.2 | 2.4 | 3.1 | 2.2 | 5.1 | 4 |
| 7/17/2008 | 3AM | 5 | 5 | 2.3 | 2.4 | 3.2 | 2.2 | 5.2 | 4.1 |
| | 11AM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| | 7PM | 4.2 | 4 | 2 | 2.2 | 2.2 | 2 | 5 | 4 |
| 7/18/2008 | 3AM | 3.2 | 4.8 | 2 | 2.4 | 2.2 | 2 | 5 | 4 |
| | 11AM | 4.5 | 4.9 | 2 | 2.4 | 2.4 | 2 | 4.8 | 3.9 |
| | 7PM | 4.8 | 5 | 2 | 2.4 | 2.2 | 2 | 5 | 3.6 |
| 7/19/2008 | 3AM | 3.6 | 5 | 2 | 2.4 | 2.2 | 2 | 5 | 3.6 |
| | 11AM | 4.4 | 4.6 | 2.2 | 2.4 | 2.4 | 2 | 3.8 | 4 |
| | 7PM | 4 | 5 | 2 | 2.4 | 2.4 | 2 | 5 | 4 |
| 7/20/2008 | 3AM | 4 | 5 | 2 | 2.4 | 2.2 | 2 | 5 | 4 |
| | 11AM | 5 | 5 | 2 | 2.6 | 2.1 | 2 | 5 | 4 |
| | 7PM | 4.8 | 5 | 2 | 2.4 | 2.2 | 2 | 5 | 4 |
| 7/21/2008 | 3AM | 3.8 | 5 | 2 | 2.6 | 2.2 | 2 | 5 | 4.1 |
| | 11AM | 4 | 5 | 3 | 3 | 3 | 3 | 4.5 | 4 |
| | 7PM | 4.1 | 5 | 3.1 | 3.2 | 2.2 | 2.1 | 4.5 | 4.1 |
| 7/22/2008 | 3AM | 4.2 | 5 | 3.2 | 3.2 | 2.2 | 2.1 | 4.5 | 4.2 |
| | 11AM | 5 | 5 | 2 | 2.4 | 2.1 | 2 | 5 | 4 |
| | 7PM | 4.1 | 5.6 | 2.1 | 2.4 | 2.2 | 2 | 5.1 | 4 |
| 7/23/2008 | 3AM | 5 | 5 | 2.2 | 2.4 | 2.2 | 2.1 | 5.2 | 4.3 |
| | 11AM | 5 | 5 | 3 | 2.5 | 3 | 3 | 5 | 4 |
| | 7PM | 5 | 5 | 3.1 | 2.3 | 3.2 | 3 | 4.3 | 4.2 |
| 7/24/2008 | 3AM | 5 | 5 | 3.23 | 3.4 | 3.2 | 3.2 | 4.4 | 4.2 |
| | 11AM | 5 | 5 | 2 | 2.3 | 2.4 | 2 | 5 | 4 |
| | 7PM | 5 | 5 | 2 | 2.2 | 2.3 | 2.1 | 5.1 | 4.2 |
| 7/25/2008 | 3AM | 5 | 5 | 2.1 | 2.3 | 2.4 | 2.3 | 5 | 0.2 |
| | 11AM | 4.6 | 4.8 | 2.8 | 3.2 | 3 | 2 | 3.8 | 42 |
| | 7PM | 5 | 5 | 2 | 3.2 | 2.8 | 2 | 5 | 4 |
| 7/26/2008 | 3AM | 5 | 5 | 2 | 3.4 | 2.8 | 2 | 5 | 4.2 |
| | 11AM | 4.9 | 4.9 | 2 | 3.4 | 3 | 2 | 4.9 | 4 |
| | 7PM | 5 | 5 | 2 | 3.4 | 2.6 | 2 | 5 | 4.2 |
| 7/27/2008 | 3AM | 5 | 5 | 2 | 3.6 | 2.8 | 2 | 5 | 4.2 |
| | 11AM | 4.8 | 5 | 2 | 3.2 | 2.9 | 2 | 4.9 | 4 |
| | 7PM | 5 | 5 | 2 | 2.8 | 3.4 | 2 | 5 | 4 |
| 7/28/2008 | 3AM | 3.4 | 5 | 2 | 3.4 | 2.8 | 2 | 5 | 4.2 |
| | 11AM | 4.8 | 5 | 2 | 3.2 | 2.9 | 2 | 4.9 | 4 |
| | 7PM | 4.6 | 5 | 2 | 3.4 | 3 | 2 | 5 | 4.2 |
| 7/29/2008 | 3AM | 4.6 | 5 | 2 | 3.4 | 2.6 | 2 | 5 | 4 |
| | 11AM | 4 | 4.5 | 3 | 3.3 | 3 | 2 | 5 | 4 |
| | 7PM | 4 | 5 | 3.1 | 3.4 | 3.2 | 2.2 | 5.1 | 4.2 |
| 7/30/2008 | 3AM | 4.2 | 5 | 3.2 | 3.4 | 3.1 | 2.2 | 5.1 | 4.2 |
| | 11AM | 5 | 5 | 2 | 3.1 | 2.3 | 2 | 5 | 3.5 |
| | 7PM | 5 | 5 | 2.1 | 3.2 | 2.2 | 2.1 | 5.1 | 3.4 |
| 7/31/2008 | 3AM | 5 | 5 | 2.2 | 3.3 | 2.3 | 2.2 | 5.1 | 3.5 |
| | 11AM | 3 | 4 | 3 | 3 | 4 | 3 | 4.5 | 4.5 |
| | 7PM | 5 | 5 | 3.1 | 3.2 | 4.1 | 3.2 | 4.3 | 4.2 |

| Date | S08 | | | |
|---|---|---|---|---|
| 7/1/2008 | 4 | | | |
| 7/2/2008 | 4 | 4 | | |
| 7/3/2008 | 4 | | | |
| 7/4/2008 | na | | | |
| 7/5/2008 | na | | | |
| 7/6/2008 | na | | | |
| 7/7/2008 | 3 | | | |
| 7/8/2008 | 4 | 4 | | |
| 7/9/2008 | 4 | 3 | | |
| 7/10/2008 | na | | | |
| 7/11/2008 | na | | | |
| 7/12/2008 | 4 | | | |
| 7/13/2008 | na | | | |
| 7/14/2008 | na | | | |
| 7/15/2008 | na | | | |
| 7/16/2008 | 4 | 4 | | |
| 7/17/2008 | na | | | |
| 7/18/2008 | 4 | 4 | 4 | |
| 7/19/2008 | 4 | | | |
| 7/20/2008 | na | | | |
| 7/21/2008 | 4 | | | |
| 7/22/2008 | na | | | |
| 7/23/2008 | 4 | 4 | | |
| 7/24/2008 | 4 | 4 | 4 | 4 |
| 7/25/2008 | 4 | | | |
| 7/26/2008 | na | | | |
| 7/27/2008 | na | | | |
| 7/28/2008 | 4 | 4 | | |
| 7/29/2008 | na | | | |
| 7/30/2008 | 4 | 3 | | |
| 7/31/2008 | 3 | | | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2008 | 3AM | 5 | 5 | 3.2 | 3.3 | 4.2 | 3.1 | 4.2 | 4.2 |
| | 11AM | 5 | 5 | 2 | 3 | 2.2 | 2 | 5 | 3.5 |
| | 7PM | 5 | 5 | 2.1 | 3.1 | 2.2 | 2 | 5.1 | 3.4 |
| 8/2/2008 | 3AM | 5 | 5 | 2.2 | 3.2 | 2.2 | 2.1 | 5 | 3.4 |
| | 11AM | 2.6 | 4.6 | 3.8 | 3.4 | 2.6 | 2.2 | 4 | 4.2 |
| | 7PM | 5 | 5 | 2 | 3.6 | 2.4 | 2 | 5 | 4 |
| 8/3/2008 | 3AM | 5 | 5 | 2 | 3.5 | 2.4 | 2 | 5 | 4.2 |
| | 11AM | 4.9 | 4.9 | 2 | 3.4 | 2.4 | 2 | OFF | 4.1 |
| | 7PM | 5 | 5 | 2 | 3.6 | 2.4 | 2 | OFF | 4.2 |
| 8/4/2008 | 3AM | 5 | 4.2 | 2 | 3.6 | 2.6 | 2 | OFF | 4.2 |
| | 11AM | 4.2 | 4.4 | 2.4 | 3.4 | 2.6 | 2 | OFF | 4.2 |
| | 7PM | 5 | 5 | 2 | 3.6 | 2.6 | 2 | OFF | 4.2 |
| 8/5/2008 | 3AM | 2 | 2 | 2 | 2.6 | 2.2 | 2 | OFF | 4.2 |
| | 11AM | 2 | 2 | 2 | 2.6 | 2.2 | 2 | OFF | 4.1 |
| | 7PM | 2 | 2 | 2 | 2.6 | 2.4 | 2 | OFF | 4.2 |
| 8/6/2008 | 3AM | 2 | 2 | 2 | 2.8 | 2.4 | 2 | 5 | 4.2 |
| | 11AM | 2.5 | 2 | 2 | 3 | 3 | 2 | 4.5 | 4.5 |
| | 7PM | 2.4 | 2.2 | 2.1 | 3.1 | 3.2 | 2.2 | 4.4 | 4.5 |
| 8/7/2008 | 3AM | 3.5 | 2.3 | 2.2 | 3.2 | 3.2 | 2.2 | 4.5 | 4.4 |
| | 11AM | 2 | 2 | 2 | 2.4 | 2.2 | 2 | 5 | 4 |
| | 7PM | 2.1 | 2.2 | 2 | 2.4 | 2.1 | 2.2 | 5 | 4.1 |
| 8/8/2008 | 3AM | 2.2 | 2.1 | 2 | 2.3 | 2.2 | 2.2 | 5.1 | 4.2 |
| | 11AM | 2 | 2 | 2 | 3 | 3 | 2 | 5.5 | 4 |
| | 7PM | 2.2 | 2.1 | 2 | 3.1 | 3 | 2.1 | 5.4 | 4 |
| 8/9/2008 | 3AM | 0.2 | 2.3 | 2.4 | 2.2 | 0.3 | 0.1 | 4.2 | 4.2 |
| | 11AM | 2 | 2 | 2 | 3.2 | 2.6 | 2 | OFF | 4.2 |
| | 7PM | 2 | 2 | 2 | 2.4 | 2.2 | 2 | OFF | 4.5 |
| 8/10/2008 | 3AM | 2 | 4 | 5 | 2.4 | 2.2 | 3 | OFF | 4.5 |
| | 11AM | 2 | 2.2 | 2 | 3.2 | 2.4 | 2 | OFF | 4.4 |
| | 7PM | 2 | 2 | 2 | 3.6 | 2.4 | 2 | OFF | 4.2 |
| 8/11/2008 | 3AM | 2 | 2 | 2 | 3.6 | 2.4 | 2 | OFF | 4.2 |
| | 11AM | 2 | 2 | 2 | 3.6 | 2.8 | 2 | OFF | 4.1 |
| | 7PM | 2 | 2 | 2 | 3.6 | 2.4 | 2 | OFF | 4.2 |
| 8/12/2008 | 3AM | 2 | 2 | 2 | 3.8 | 2.6 | 2 | OFF | 4 |
| | 11AM | 2 | 2 | 2 | 3.6 | 2.8 | 2 | OFF | 3.6 |
| | 7PM | 2.1 | 2.2 | 2 | 2 | 2.6 | 2 | OFF | 3.4 |
| 8/13/2008 | 3AM | 2.2 | 2.2 | 2.1 | 2 | 2.3 | 2.1 | OFF | 3.3 |
| | 11AM | 2 | 2 | 2 | 3.6 | 2.7 | 2 | OFF | 4.1 |
| | 7PM | 2 | 2 | 2 | 3.8 | 2.8 | 2 | 5 | 4.2 |
| 8/14/2008 | 3AM | 2 | 2 | 2 | 3.8 | 2.8 | 2 | 5 | 4.2 |
| | 11AM | 2 | 2 | 2 | 4 | 3 | 2 | 5 | 3.5 |
| | 7PM | 2.1 | 2.2 | 2.2 | 4.1 | 3.1 | 2.1 | 5 | 3.4 |
| 8/15/2008 | 3AM | 2.2 | 2.3 | 2.2 | 4.2 | 2.2 | 2.3 | 5 | 3.4 |
| | 11AM | 2 | 2 | 2 | 4.2 | 2.3 | 2 | 5 | 4 |
| | 7PM | 2.1 | 2 | 2.2 | 4.2 | 2.3 | 2.1 | 5 | 4.1 |
| 8/16/2008 | 3AM | 2.2 | 2.1 | 2.3 | 4.2 | 2.2 | 2.2 | 5 | 4.2 |
| | 11AM | 2 | 2 | 2 | 4.2 | 2.4 | 2 | 4.9 | 4.5 |
| | 7PM | 2 | 2 | 2 | 4.4 | 2.2 | 4.4 | 13 | 4.2 |
| 8/17/2008 | 3AM | 2 | 2 | 2 | 5 | 4.2 | 2 | 5 | 5 |
| | 11AM | 2 | 2 | 2 | 4.2 | 2.2 | 2 | 5 | 4 |
| | 7PM | 2 | 2 | 2 | 4.4 | 2.2 | 2 | 5 | 5 |
| 8/18/2008 | 3AM | 2 | 2 | 2 | 4.2 | 2.2 | 2 | 5 | 4.2 |
| | 11AM | 2 | 2.1 | 2 | 4.2 | 2.4 | 2 | 4.2 | 4.2 |
| | 7PM | 2 | 2 | 2 | 4.4 | 2.4 | 2 | 5 | 4.2 |
| 8/19/2008 | 3AM | 2 | 2 | 2 | 4.4 | 2.4 | 2 | 5 | 4.2 |
| | 11AM | 2 | 2 | 2 | 4.5 | 3 | 2 | 5 | 4 |
| | 7PM | 2 | 2 | 2 | 4.6 | 2.8 | 2 | 5 | 4.2 |
| 8/20/2008 | 3AM | 2 | 2 | 2.6 | 4.6 | 3 | 2 | 5 | 4.2 |
| | 11AM | 2 | 2.2 | 2 | 4.4 | 2 | 2 | 4.4 | 4.3 |
| | 7PM | 2 | 2 | 2 | 4.6 | 2.4 | 2 | 5 | 4.2 |
| 8/21/2008 | 3AM | 2 | 2 | 2 | 5 | 2 | 2 | 5 | 4.2 |
| | 11AM | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| | 7PM | 2 | 2 | 2 | 4 | 2 | 2 | 5 | 4.2 |
| 8/22/2008 | 3AM | 2 | 2.2 | 2 | 4.2 | 2 | 2 | 5.6 | 4.2 |
| | 11AM | 3 | 3 | 2 | 3 | 3 | 2 | 5 | 4 |
| | 7PM | 3.1 | 3.2 | 2.2 | 3.1 | 3 | 2.1 | 5 | 4.1 |
| 8/23/2008 | 3AM | 3 | 2 | 5 | 3.2 | 2.2 | 2.1 | 5 | 3.2 |
| | 11AM | 2 | 2 | 2 | 3.2 | 2 | 2 | 5 | 3.5 |
| | 7PM | 2.1 | 2.2 | 2 | 3.1 | 2.1 | 2 | 5 | 3.5 |
| 8/24/2008 | 3AM | 2.2 | 2.3 | 2.1 | 3.2 | 2.2 | 2.1 | 5 | 3.4 |
| | 11AM | 2 | 2 | 2 | 4 | 2 | 2 | 5 | 4 |
| | 7PM | 2 | 2 | 2 | 4 | 2 | 2 | 5 | 4 |
| 8/25/2008 | 3AM | 2 | 2 | 2 | 2 | 2 | 2 | 5.4 | 4.2 |
| | 11AM | 2 | 2.1 | 2 | 2.2 | 2 | 2 | 5 | 4 |
| | 7PM | 2 | 2.2 | 2 | 2.4 | 2 | 2 | 5 | 4.2 |
| 8/26/2008 | 3AM | 2 | 2.2 | 2 | 2.4 | 2 | 2 | 5 | 2.2 |
| | 11AM | 2.2 | 2.2 | 2 | 2.8 | 2 | 2 | 4.4 | 4.2 |
| | 7PM | 2 | 2.4 | 2 | 2.8 | 2 | 2 | 5 | 4.2 |
| 8/27/2008 | 3AM | 2 | 2.6 | 2 | 3 | 2 | 2 | 5 | 4.2 |
| | 11AM | 2 | 2.8 | 2 | 4.1 | 2 | 2 | 5 | 4.1 |
| | 7PM | 2 | 2.6 | 2 | 5 | 2 | 2 | 5 | 4.2 |
| 8/28/2008 | 3AM | 2 | 2.6 | 2 | 5 | 2 | 2 | 5 | 4.2 |
| | 11AM | 2 | 2.1 | 2 | 2.4 | 2 | 2 | 5 | 4 |
| | 7PM | 2 | 2.2 | 2 | 2.6 | 2 | 2 | 5 | 4.2 |
| 8/29/2008 | 3AM | 2 | 2.2 | 2 | 2.8 | 2 | 2 | 5 | 4.2 |
| | 11AM | 2 | 2.1 | 2 | 2.8 | 2 | 2 | 5 | 4.1 |
| | 7PM | 2 | 2.2 | 2 | 3.2 | 2 | 2 | 5 | 4.5 |
| 8/30/2008 | 3AM | 2 | 2.2 | 2 | 3.4 | 2 | 2 | 5 | 4.5 |
| | 11AM | 2 | 2 | 2 | 3 | 2 | 2 | 5 | 4 |
| | 7PM | 2 | 2.1 | 2 | 3.1 | 2.1 | 2 | 5 | 4 |
| 8/31/2008 | 3AM | 2.1 | 2.2 | 2 | 3.2 | 2.2 | 2.1 | 5 | 4 |
| | 11AM | 2 | 2.4 | 2 | 3.2 | 2 | 2 | 4.8 | OFF |
| | 7PM | 2.1 | 2.4 | 2.2 | 3.2 | 2 | 2.1 | 4.8 | 4.2 |

| Date | S08 | | |
|---|---|---|---|
| 8/1/2008 | 4 | | |
| 8/2/2008 | 4 | | |
| 8/3/2008 | na | | |
| 8/4/2008 | na | | |
| 8/5/2008 | 4 | | |
| 8/6/2008 | 4 | | |
| 8/7/2008 | na | | |
| 8/8/2008 | 3 | 4 | 4 |
| 8/9/2008 | na | | |
| 8/10/2008 | na | | |
| 8/11/2008 | 4 | 4 | |
| 8/12/2008 | 4 | | |
| 8/13/2008 | 4 | 4 | 4 |
| 8/14/2008 | 4 | 4 | 4 |
| 8/15/2008 | 4 | 4 | |
| 8/16/2008 | na | | |
| 8/17/2008 | na | | |
| 8/18/2008 | 4 | | |
| 8/19/2008 | 3 | 4 | |
| 8/20/2008 | 3 | 3 | 4 |
| 8/21/2008 | 3 | | |
| 8/22/2008 | 4 | | |
| 8/23/2008 | 4 | | |
| 8/24/2008 | na | | |
| 8/25/2008 | 4 | 3 | 4 |
| 8/26/2008 | 3 | | |
| 8/27/2008 | na | | |
| 8/28/2008 | 4 | | |
| 8/29/2008 | 4 | 4 | |
| 8/30/2008 | 3 | | |
| 8/31/2008 | na | | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2008 | 3AM | 2.2 | 2.4 | 2.2 | 3.2 | 2.1 | 2.2 | 4.7 | 4.3 |
| | 11AM | 2 | 2 | 2 | 3 | 2 | 2 | 5 | 4 |
| | 7PM | 2.1 | 2 | 2.2 | 3 | 2.1 | 2 | 5 | 4 |
| 9/2/2008 | 3AM | 2.2 | 2.1 | 2 | 3.1 | 2.1 | 2 | 5 | 4 |
| | 11AM | 2 | 2.2 | 2 | 3.2 | 2 | 2 | 5 | 4 |
| | 7PM | 2 | 2.1 | 2 | 3.1 | 2 | 2 | 5 | 4.1 |
| 9/3/2008 | 3AM | 2.1 | 2.2 | 2.1 | 3.2 | 2.1 | 2.6 | 5 | 4.2 |
| | 11AM | 2 | 2.4 | 2 | 3.8 | 2 | 2 | OFF | 4.2 |
| | 7PM | 2 | 2.4 | 2 | 3.6 | 2 | 2 | OFF | 4.2 |
| 9/4/2008 | 3AM | 2 | 2.6 | 2 | 3.8 | 2 | 2 | OFF | 4.2 |
| | 11AM | 2 | 2.6 | 2 | 3.8 | 2 | 32 | OFF | 4.1 |
| | 7PM | 2 | 2.5 | 2.1 | 3.7 | 2.2 | 2.2 | 0 | 4.1 |
| 9/5/2008 | 3AM | 2.1 | 2.6 | 2.2 | 3.7 | 2.2 | 2.2 | 2.3 | 4.1 |
| | 11AM | 2 | 2.4 | 2.2 | 3.8 | 2 | 2.2 | 4.8 | 4.4 |
| | 7PM | 2.2 | 3 | 2 | 4 | 2 | 2 | 5 | 4.4 |
| 9/6/2008 | 3AM | 2.2 | 3.2 | 2 | 4.2 | 2 | 2 | 5 | 4.5 |
| | 11AM | 2 | 3 | 2 | 4 | 2 | 2 | 5 | 4.3 |
| | 7PM | 2.2 | 3.2 | 2 | 4.2 | 2 | 2 | 5 | 4.5 |
| 9/7/2008 | 3AM | 2.2 | 3 | 2 | 4.2 | 2 | 2 | 5 | 4.5 |
| | 11AM | 2.4 | 3 | 2 | 4.2 | 2 | 2.6 | 5 | 4.4 |
| | 7PM | 2.3 | 3.1 | 2.1 | 4.1 | 2 | 2.5 | 5 | 4.3 |
| 9/8/2008 | 3AM | 2.4 | 3.2 | 2.2 | 4.2 | 2.1 | 2.6 | 5 | 4.4 |
| | 11AM | 2.2 | 3 | 2 | 4.2 | 2 | 2.2 | 5 | 4.5 |
| | 7PM | 2.2 | 3.1 | 2.1 | 4.2 | 2.2 | 2.2 | 5 | 4.4 |
| 9/9/2008 | 3AM | 2.2 | 3.2 | 2.2 | 4.2 | 2.2 | 2.3 | 5 | 4.4 |
| | 11AM | 2.3 | 2.3 | 3 | 4.2 | 1.3 | 2 | 7 | 5 |
| | 7PM | 2.2 | 2.3 | 3.1 | 0.2 | 2.3 | 2.1 | 5 | 5 |
| 9/10/2008 | 3AM | 2.3 | 2.3 | 3.2 | 4.3 | 2.2 | 2.2 | 5 | 5 |
| | 11AM | 2.2 | 3 | 2 | 4.2 | 2 | 2.1 | 5 | 5 |
| | 7PM | 2.4 | 3.2 | 2.2 | 4.4 | 2 | 2 | 5 | 4.5 |
| 9/11/2008 | 3AM | 2.2 | 3.4 | 2.6 | 4.4 | 2 | 2 | 5 | 4.5 |
| | 11AM | 2.4 | 3.4 | 2.8 | 4.4 | 2 | 2 | 5 | 4.5 |
| | 7PM | 2.4 | 3.6 | 2.4 | 4.6 | 2 | 2 | 5 | 4.5 |
| 9/12/2008 | 3AM | 2.6 | 3.8 | 2.6 | 4.8 | 2 | 2 | 5 | 4.5 |
| | 11AM | 2.4 | 3.4 | 2.4 | 4.8 | 2 | 2 | 5 | 4.4 |
| | 7PM | 2.2 | 3.8 | 2 | 5 | 2.6 | 2 | 5 | 4.5 |
| 9/13/2008 | 3AM | 2.4 | 3.8 | 2.2 | 5 | 2 | 2 | 5 | 4.5 |
| | 11AM | 2.4 | 3.4 | 2 | 4.8 | 2 | 2 | 5 | 4.2 |
| | 7PM | 2.2 | 3.4 | 2.6 | 5 | 2 | 2 | 5 | 4.6 |
| 9/14/2008 | 3AM | 2.2 | 3.6 | 2 | 5 | 2 | 2 | 5 | 4.6 |
| | 11AM | 2.4 | 3.5 | 2 | 5 | 2 | 2 | 5 | 4.4 |
| | 7PM | 2 | 4 | 2 | 5 | 2 | 2 | 5 | 4.6 |
| 9/15/2008 | 3AM | 2.6 | 4 | 2 | 5 | 2 | 2 | 5 | 4.5 |
| | 11AM | 2.5 | 3.3 | 2 | 5 | 2 | 2 | 5 | 4.5 |
| | 7PM | 2.4 | 2.3 | 2.1 | 5 | 2.1 | 2.2 | 5 | 4.5 |
| 9/16/2008 | 3AM | 2.4 | 2.4 | 2.2 | 5 | 2.2 | 2.2 | 5 | 4.5 |
| | 11AM | 2.3 | 3.4 | 2 | 5 | 2 | 2 | 5 | 4 |
| | 7PM | 2.4 | 4 | 2 | 5 | 2 | 2 | 5 | 4.5 |
| 9/17/2008 | 3AM | 2.4 | 4 | 2.2 | 5 | 2 | 2 | 5 | 4.5 |
| | 11AM | 2.3 | 4 | 2 | 5 | 2 | 2 | 5 | 5 |
| | 7PM | 2.4 | 4 | 2.1 | 5.6 | 2.2 | 2.1 | 5 | 5 |
| 9/18/2008 | 3AM | 2.3 | 2.3 | 2.2 | 2.2 | 2.3 | 2.2 | 5 | 5 |
| | 11AM | 2.2 | 4.1 | 2.2 | 4.2 | 2 | 2 | 5 | 4 |
| | 7PM | 2.2 | 4.2 | 2.2 | 4.2 | 2.1 | 2 | 5 | 4.1 |
| 9/19/2008 | 3AM | 2.3 | 4.1 | 2.3 | 4.2 | 2.2 | 2.1 | 5 | 4.1 |
| | 11AM | 2.4 | 4.2 | 2.4 | 5 | 2 | 2 | 5 | 4.6 |
| | 7PM | 2.2 | 4 | 2.4 | 5 | 2 | 2 | OFF | 4.5 |
| 9/20/2008 | 3AM | 2.6 | 4.4 | 2.4 | 5 | 2 | 2 | 4.6 | 5 |
| | 11AM | 2.6 | 4.4 | 2 | 5 | 2 | 3 | 4.8 | 5 |
| | 7PM | 2.3 | 4.4 | 2.1 | 5 | 2.1 | 3.1 | OFF | 4.8 |
| 9/21/2008 | 3AM | 2.2 | 4.2 | 2.2 | 2.8 | 2.2 | 2.2 | OFF | 4.8 |
| | 11AM | 2.6 | 4.4 | 7.4 | 4.6 | 2 | 2 | OFF | 4.6 |
| | 7PM | 2.2 | 4.4 | 2.2 | 5 | 2 | 2 | OFF | 4.6 |
| 9/22/2008 | 3AM | 2.2 | 4.2 | 2 | 4.8 | 2 | 2 | OFF | 4.5 |
| | 11AM | 2 | 4.3 | 2.4 | 4.8 | 2 | 2 | OFF | 4.5 |
| | 7PM | 2.2 | 4.4 | 2 | 5 | | 2 | OFF | 4.5 |
| 9/23/2008 | 3AM | 2.2 | 4.6 | 2 | 5 | 2 | 2 | OFF | 4.5 |
| | 11AM | 3 | 4 | 2 | 6 | 2 | 2 | 5 | 4 |
| | 7PM | 3.1 | 4 | 2.1 | 5 | 2.1 | 2.2 | OFF | 4.1 |
| 9/24/2008 | 3AM | 3.2 | 4.1 | 2.2 | 5 | 2.2 | 2.2 | 4.2 | 4.2 |
| | 11AM | 2.4 | 4.3 | 2.3 | 5 | 2 | 2 | 5 | 4 |
| | 7PM | 2.3 | 4.3 | 2.2 | 5 | 2 | 2.1 | 5 | 4.4 |
| 9/25/2008 | 3AM | 2.3 | 4.3 | 2.1 | 5 | 2.2 | 2.2 | 5 | 4.4 |
| | 11AM | 2.4 | 4.3 | 2 | 6 | 2 | 2 | 5 | 4.5 |
| | 7PM | 2.3 | 4.9 | 1.8 | 5.5 | 1.3 | 1 | off | off |
| 9/26/2008 | 3AM | 3 | 5 | 7 | 7 | 2 | 2 | 13 | off |
| | 11AM | 2.2 | 5 | 2 | 5 | 2 | 2 | 5 | 4.2 |
| | 7PM | 3 | 5 | 2 | 5 | 2 | 2.2 | OFF | 5 |
| 9/27/2008 | 3AM | 3.1 | 5 | 2.1 | 5 | 2.7 | 2.5 | 5 | 5 |
| | 11AM | 2.4 | 5 | 2 | 5 | 2 | 2 | 5 | 4.5 |
| | 7PM | 2.4 | 5 | 2 | 5 | 2 | 2 | 4.5 | 5 |
| 9/28/2008 | 3AM | 2.6 | 5 | 2 | 5 | 2 | 2 | 4.5 | 5 |
| | 11AM | 2.4 | 5 | 2 | 5 | 2 | 2 | 4.4 | 5 |
| | 7PM | 2.2 | 5 | 2 | 5 | 2 | 2 | OFF | 4.5 |
| 9/29/2008 | 3AM | 2.4 | 5 | 2 | 5 | 2 | 2 | OFF | 4.5 |
| | 11AM | 2 | 5 | 2 | 5 | 2 | 2.4 | OFF | 4.5 |
| | 7PM | 2 | 5 | 2 | 5 | 2 | 2.2 | OFF | 4.5 |
| 9/30/2008 | 3AM | 2 | 5 | 2 | 5 | 2 | 2.2 | OFF | 4.5 |
| | 11AM | 2 | 5 | 2 | 5 | 2 | 2 | OFF | 4.4 |
| | 7PM | 2 | 5 | 2 | 5 | 2 | 2 | 5 | 4.5 |

| Date | S08 | | | |
|---|---|---|---|---|
| 9/1/2008 | na | | | |
| 9/2/2008 | 4 | 4 | | |
| 9/3/2008 | 4 | | | |
| 9/4/2008 | 4 | | | |
| 9/5/2008 | 3 | 4 | 4 | 4 |
| 9/6/2008 | na | | | |
| 9/7/2008 | na | | | |
| 9/8/2008 | 4 | 4 | 4 | |
| 9/9/2008 | 4 | 4 | 4 | 4 |
| 9/10/2008 | 4 | | | |
| 9/11/2008 | 4 | | | |
| 9/12/2008 | 4 | 3 | | |
| 9/13/2008 | na | | | |
| 9/14/2008 | na | | | |
| 9/15/2008 | 3 | 4 | 4 | |
| 9/16/2008 | 3 | 4 | | |
| 9/17/2008 | na | | | |
| 9/18/2008 | 4 | 4 | | |
| 9/19/2008 | 4 | | | |
| 9/20/2008 | na | | | |
| 9/21/2008 | na | | | |
| 9/22/2008 | 3 | 4 | 4 | |
| 9/23/2008 | 3 | 4 | | |
| 9/24/2008 | 4 | 4 | | |
| 9/25/2008 | 4 | 4 | | |
| 9/26/2008 | 4 | 4 | 4 | 4 |
| 9/27/2008 | na | | | |
| 9/28/2008 | na | | | |
| 9/29/2008 | 3 | 4 | 4 | |
| 9/30/2008 | 3 | | | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2008 | 3AM | 2 | 5 | 2 | 5 | 2 | 2 | 5 | 4.5 |
| | 11AM | 2 | 2.2 | 2 | 3 | 2 | 2 | 5 | 4 |
| | 7PM | 3.2 | 2.4 | 2.3 | 4.2 | 0.2 | 0.2 | 5 | 4.2 |
| 10/2/2008 | 3AM | 3.3 | 2.4 | 3.4 | 4.3 | 0.2 | 0.2 | 5 | 4.3 |
| | 11AM | 2 | 3.2 | 2 | 5 | 2 | 2.2 | 5 | 5 |
| | 7PM | 2 | 3.2 | 2.1 | 5 | 2.1 | 2.2 | 5 | 5 |
| 10/3/2008 | 3AM | 0.2 | 2.4 | 0.2 | 4.7 | 2.3 | 2.2 | 5 | 4.3 |
| | 11AM | 2 | 4 | 2 | 5.4 | 2 | 2 | 5 | 4.3 |
| | 7PM | 2 | 5 | 2 | 5 | 2 | 2 | 5 | 5 |
| 10/4/2008 | 3AM | 1.5 | 5 | 2.5 | 1.5 | 4.5 | 2.1 | 5 | 4.5 |
| | 11AM | 2 | 4.4 | 2 | 5 | 2 | 2 | 5 | 4.5 |
| | 7PM | 2.1 | 4.3 | 2.1 | 5 | 2.4 | 2.2 | 5 | 4.2 |
| 10/5/2008 | 3AM | 2.2 | 4.3 | 2.1 | 5 | 2.2 | 2.2 | 5 | 4.3 |
| | 11AM | 2 | 5 | 2.2 | 5 | 2 | 2.2 | 4.8 | 4.5 |
| | 7PM | 2 | 5 | 2.2 | 5 | 2 | 2 | 5 | 4.5 |
| 10/6/2008 | 3AM | 2 | 5 | 2.2 | 4.2 | 2 | 2 | 5 | 4.5 |
| | 11AM | 2.2 | 5 | 2.3 | 4.4 | 2 | 2 | off | 4.5 |
| | 7PM | 2 | 5 | 2.2 | 5 | 2 | 2 | 5 | 4.5 |
| 10/7/2008 | 3AM | 2 | 5 | 2.2 | 5 | 2 | 2 | 5 | 4.5 |
| | 11AM | 2 | 5 | 2 | 5 | 2 | 2.2 | 5 | 4.5 |
| | 7PM | 2 | 5 | 2.2 | 5 | 2 | 2 | off | 4.5 |
| 10/8/2008 | 3AM | 2 | 5 | 2.2 | 5 | 2 | 2 | off | 4.5 |
| | 11AM | 2 | 5 | 2.6 | 5 | 2 | 2 | off | 4.5 |
| | 7PM | 2 | 5 | 2.2 | 5 | 2 | 2 | off | 4.5 |
| 10/9/2008 | 3AM | 2 | 5 | 2.2 | 5 | 2 | 2 | off | 4.6 |
| | 11AM | 3 | 5 | 3 | 85 | 2 | 2 | off | 4.5 |
| | 7PM | 2.2 | 5 | 2.1 | 5 | 2.2 | 0.2 | off | 4.2 |
| 10/10/2008 | 3AM | 2.2 | 5 | 2.2 | 5 | 2.2 | 0.2 | off | 4.3 |
| | 11AM | 2 | 5 | 2.1 | 5 | 2 | 2 | off | 4.5 |
| | 7PM | 2.1 | 5 | 2.1 | 2.3 | 2.1 | 2 | off | 4.5 |
| 10/11/2008 | 3AM | 2.2 | 2 | 2.1 | 2.2 | 2.1 | 2.2 | off | 4.3 |
| | 11AM | 2 | 5 | 0 | 2 | 2 | 1 | off | 5 |
| | 7PM | 2 | 5 | 1 | 1 | 2 | 1 | 5 | 5 |
| 10/12/2008 | 3AM | 2 | 5 | 1 | 1 | 2 | 1 | 5 | 5 |
| | 11AM | 2 | 5 | 2 | 2 | 2 | 2 | 5 | 4 |
| | 7PM | 1 | 5 | 1 | 1 | 2 | 1 | 5 | 5 |
| 10/13/2008 | 3AM | 1 | 5 | 1 | 1 | 2 | 1 | 5 | 5 |
| | 11AM | 2 | 5 | 2 | 2 | 2.2 | 2 | 3.2 | 4.6 |
| | 7PM | 2 | 5 | 2 | 2 | 2 | 2 | 5 | 4.8 |
| 10/14/2008 | 3AM | 2 | 5 | 2 | 2 | 2 | 2 | 5 | 4.8 |
| | 11AM | 2 | 5 | 2 | 2 | 2 | 2 | 5 | 4.6 |
| | 7PM | 2 | 5 | 2 | 2 | 2 | 2 | off | 4.8 |
| 10/15/2008 | 3AM | 2 | 5 | 2 | 2 | 2 | 2 | off | 4.8 |
| | 11AM | 2 | 5 | 2 | 2 | 2.3 | 2 | 2 | 4.6 |
| | 7PM | 2 | 5 | 2 | 2 | 2 | 2 | 5 | 4.8 |
| 10/16/2008 | 3AM | 2 | 5 | 2 | 2 | 2 | 2 | 5 | 4.8 |
| | 11AM | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 5 |
| | 7PM | 2 | 5 | 2.1 | 2.2 | 2 | 2.2 | 3.4 | 4.4 |
| 10/17/2008 | 3AM | 2.1 | 5 | 2.2 | 2.1 | 2 | 2.2 | 2.4 | 4.4 |
| | 11AM | 2 | 5 | 2 | 2 | 2 | 2 | 3 | 5 |
| | 7PM | 2.1 | 5 | 2 | 2 | 2.2 | 2.1 | 2.3 | 4.4 |
| 10/18/2008 | 3AM | 2.2 | 5 | 2.1 | 2.2 | 2.3 | 2.2 | 2.4 | 4.4 |
| | 11AM | 2 | 5 | 2 | 2 | 2 | 2 | 3 | 5 |
| | 7PM | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 2 |
| 10/19/2008 | 3AM | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 2 |
| | 11AM | 2 | 5 | 2 | 2 | 2 | 2 | 5 | 2.5 |
| | 7PM | 2 | 5 | 1 | 1 | 2 | 2 | off | 2 |
| 10/20/2008 | 3AM | 2 | 5 | 1 | 1 | 2 | 2 | off | 3 |
| | 11AM | 2 | 4.2 | 2 | off | off | off | 2 | 2.6 |
| | 7PM | 2 | 5 | 2 | off | off | off | 5 | 4.8 |
| 10/21/2008 | 3AM | 2 | 5 | 2 | 2 | 2 | 2 | 5 | 4.8 |
| | 11AM | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2.5 |
| | 7PM | 2 | 5 | 2 | off | off | off | 5 | 4.8 |
| 10/22/2008 | 3AM | 2 | 5 | 2 | 2 | 2 | 2 | 5 | 4.8 |
| | 11AM | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2.5 |
| | 7PM | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2.6 |
| 10/23/2008 | 3AM | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2.6 |
| | 11AM | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2.6 |
| | 7PM | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2.6 |
| 10/24/2008 | 3AM | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2.6 |
| | 11AM | 2 | 5 | 2 | 1 | 2 | 2 | 2 | 2.6 |
| | 7PM | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2.6 |
| 10/25/2008 | 3AM | 2 | 5 | 2 | 2 | 2 | 2 | 2.6 | 5 |
| | 11AM | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 3 |
| | 7PM | 2.1 | 5 | 2.1 | 2.2 | 2.1 | 2.1 | 2.2 | 3 |
| 10/26/2008 | 3AM | 2.2 | 5 | 2.1 | 2.2 | 2.3 | 2.2 | 2.3 | 2.4 |
| | 11AM | 2 | 5 | 2 | 2 | 2 | 2 | 2.2 | 2.5 |
| | 7PM | 2 | 5 | 2.1 | 2 | 2 | 2.1 | 2.3 | 5 |
| 10/27/2008 | 3AM | 2.1 | 5 | 2 | 2.1 | 2 | 2.1 | 3.2 | 2.9 |
| | 11AM | 2 | 5 | 2 | 2 | 3 | 2 | 0 | 3 |
| | 7PM | 2 | 5 | 1 | 1 | 1 | 2 | off | 5 |
| 10/28/2008 | 3AM | 2 | 5 | 1 | 2 | 2 | 2.5 | off | 5 |
| | 11AM | 2 | 5 | 2 | 2 | 2 | 2.2 | off | 2.5 |
| | 7PM | 2 | 5 | 2 | 2 | 2 | 2 | off | 3 |
| 10/29/2008 | 3AM | 2 | 5 | 2 | 2 | 2 | 2 | off | 3 |
| | 11AM | 2 | 5 | 2 | 2 | 2.2 | 2 | off | 2.6 |
| | 7PM | 2 | 4.4 | 2 | 2 | 2.2 | 2 | off | 2.6 |
| 10/30/2008 | 3AM | 2 | 5 | 2 | 2 | 2.4 | 2 | off | 2.6 |
| | 11AM | 2 | 5 | 2 | 2 | 2.4 | 2 | off | 2.6 |
| | 7PM | 2 | 5 | 2 | 2 | 2.6 | 2 | off | 2.8 |
| 10/31/2008 | 3AM | 2 | 5 | 2 | 2 | 2.6 | 2 | off | 2.8 |
| | 11AM | 2 | 5 | 2 | 2 | 2.4 | 2 | off | 2.8 |
| | 7PM | 2 | 5 | 2 | 2 | 2.6 | 2 | 2 | 2.8 |

| Date | S08 | Taken each time a truck is loaded. Approx 1 reading per each 2 hour of operat | | |
|---|---|---|---|---|
| 10/1/2008 | 4 | | | |
| 10/2/2008 | 4 | 4 | 4 | 4 |
| 10/3/2008 | 4 | 4 | 3 | |
| 10/4/2008 | off | | | |
| 10/5/2008 | off | | | |
| 10/6/2008 | 4 | 4 | 4 | 4 |
| 10/7/2008 | 4 | 4 | 4 | |
| 10/8/2008 | off | | | |
| 10/9/2008 | 4 | 4 | | |
| 10/10/2008 | 3 | | | |
| 10/11/2008 | off | | | |
| 10/12/2008 | off | | | |
| 10/13/2008 | 4 | | | |
| 10/14/2008 | off | | | |
| 10/15/2008 | 4 | 4 | | |
| 10/16/2008 | 4 | 4 | | |
| 10/17/2008 | 4 | | | |
| 10/18/2008 | 3 | 4 | | |
| 10/19/2008 | off | | | |
| 10/20/2008 | 4 | 4 | 4 | |
| 10/21/2008 | 4 | 4 | | |
| 10/22/2008 | 4 | | | |
| 10/23/2008 | 4 | 4 | | |
| 10/24/2008 | 4 | | | |
| 10/25/2008 | off | | | |
| 10/26/2008 | 4 | | | |
| 10/27/2008 | 4 | 4 | | |
| 10/28/2008 | 4 | 4 | | |
| 10/29/2008 | off | | | |
| 10/30/2008 | off | | | |
| 10/31/2008 | 4 | | | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2008 | 3AM | 2 | 5 | 2 | 2 | 2.8 | 2 | 2 | 2.8 | |
| | 11AM | 2 | 5 | 2 | 2 | 2.5 | 2 | 2.6 | 2.6 | |
| | 7PM | 2 | 5 | 2 | 2 | 2.6 | 2 | 2 | 2.8 | |
| 11/2/2008 | 3AM | 2 | 5 | 2 | 2 | 2.8 | 2 | 2 | 2.8 | |
| | 11AM | 2 | 5 | 2 | 2 | 2.3 | 2 | 0 | 3 | |
| | 7PM | 2.1 | 5 | 2 | 2.2 | 2.1 | 2.3 | 2.3 | 2.2 | |
| 11/3/2008 | 3AM | 2.2 | 5 | 2.3 | 2.3 | 2.2 | 2.3 | 2.4 | 2.3 | |
| | 11AM | 2 | 5 | 2 | 2 | 2.4 | 2 off | | 2.5 | |
| | 7PM | 2 | 5 | 2.1 | 2 | 2.4 | 2 | 2.2 | 2.4 | |
| 11/4/2008 | 3AM | 2 | 5 | 2.2 | 2.1 | 2.4 | 2.1 | 2.3 | 2.4 | |
| | 11AM | 2 | 5 | 2 | 2 | 3 | 2 | 0 | 3 | |
| | 7PM | 2 | 5 | 2 | 2 | 2 | 3 off | | 3 | |
| 11/5/2008 | 3AM | 2 | 5 | 2 | 2 | 2 | 3 off | | 2.6 | |
| | 11AM | 2.1 | 5 | 2 | 2 | 3 | 2 off | | 2.5 | |
| | 7PM | 2 | 5 | 2 | 2 | 3 | 2 | 2 | 3 | |
| 11/6/2008 | 3AM | 2 | 5 | 2 | 2 | 3 | 2 | 2 | 3 | |
| | 11AM | 2.2 | 5 | 2 | 2 | 2.8 | 2 | 2.2 | 2.8 | |
| | 7PM | 2 | 4.4 | 2 | 2 | 3.2 | 2 | 2 | 2.8 | |
| 11/7/2008 | 3AM | 2 | 2 | 2 | 2.2 | 5 | 2 off | | 2.8 | |
| | 11AM | 2 | 5 | 2 | 2 | 2.8 | 2 off | | 2.8 | |
| | 7PM | 2 | 5 | 2 | 2 | 3 | 2 | 2 | 2.8 | |
| 11/8/2008 | 3AM | 2 | 5 | 2 | 2 | 2.6 | 2 | 2 | 2.8 | |
| | 11AM | 2.2 | 5 | 2 | 2 | 2.2 | 2 | 2 | 2.8 | |
| | 7PM | 2.2 | 5 | 2 | 2 | 2.8 | 2 | 2 | 2.8 | |
| 11/9/2008 | 3AM | 2 | 5 | 2 | 2 | 2.8 | 2 | 2 | 3 | |
| | 11AM | 2 | 5 | 2 | 2 | 2.9 | 2 | 2 | 2.9 | |
| | 7PM | 2.2 | 5 | 2 | 2 | 2.8 | 2 | 2 | 3 | |
| 11/10/2008 | 3AM | 2.2 | 5 | 2 | 2 | 2.8 | 2 | 2 | 3 | |
| | 11AM | 2 | 5 | 2 | 2 | 3 | 2 | 0 | 3 | |
| | 7PM | 2 | 5 | 2.1 | 2.2 | 2.1 | 2.3 | 2 | 3.1 | |
| 11/11/2008 | 3AM | 2.1 | 5 | 2.2 | 2.2 | 2.1 | 2.3 off | | 3.1 | |
| | 11AM | 2 | 4.5 | 2.1 | 2.3 | 3 | 2 | 0 | 3.5 | |
| | 7PM | 0.2 | 2.4 | 2.1 | 2.2 | 2 | 2 | 0 | 2.3 | |
| 11/12/2008 | 3AM | 0.2 | 2.4 | 2 | 0.2 | 2 | 2 off | | 2.3 | |
| | 11AM | | | | | | | | | |
| | 7PM | 2 | 5 | 1 | 2 | 2 | 2 off | | 3 | |
| 11/13/2008 | 3AM | 2 | 5 | 1 | 2 | 2 | 2 off | | 3 | |
| | 11AM | 2.1 | 5 | 2 | 2 | 2.2 | 2 off | | 3 | |
| | 7PM | 2 | 5 | 2 | 2 | 2 | 2 off | | 3 | |
| 11/14/2008 | 3AM | 2 | 5 | 2 | 2 | 2 | 2 off | | 2 | |
| | 11AM | 2.2 | 5 | 2 | 2 | 2.4 | 2.2 off | | 2.8 | |
| | 7PM | 2.2 | 5 | 2 | 2.2 | 2.8 | 2 off | | 3 | |
| 11/15/2008 | 3AM | 2.2 | 5 | 2 | 2.2 | 2.8 | 2 off | | 3 | |
| | 11AM | 2 | 5 | 2 | 2 | 2.5 | 2 off | | 2.9 | |
| | 7PM | 2.2 | 5 | 2 | 2 | 2.8 | 2 off | | 3 | |
| 11/16/2008 | 3AM | 2.2 | 5 | 2 | 2.2 | 2.8 | 2 off | | 3 | |
| | 11AM | 2 | 5 | 2 | 2 | 2.6 | 2 off | | 3 | |
| | 7PM | 2.2 | 5 | 2 | 2 | 2.8 | 2 off | | 3 | |
| 11/17/2008 | 3AM | 2.2 | 5 | 2 | 2 | 2.8 | 2 off | | 3 | |
| | 11AM | 2.1 | 5 | 2 | 2 | 2.8 | 2 off | | 3 | |
| | 7PM | 2.2 | 5 | 2 | 2 | 3 | 2 | 2 | 3 | |
| 11/18/2008 | 3AM | 2 | 5 | 2 | 2 | 2.8 | 2 | 2 | 3 | |
| | 11AM | | | | | | | | | |
| | 7PM | 2 | 5 | 2.1 | 2 | 2.1 | 2.8 | 2.1 | 3.1 | |
| 11/19/2008 | 3AM | 2.2 | 5 | 2.2 | 2.1 | 2.2 | 2.7 | 2.2 | 3.2 | |
| | 11AM | 2 | 5 | 2 | 2 | 3.1 | 2 | 5 | 5 | |
| | 7PM | 2 | 5 | 2.1 | 2 | 3.1 | 2 | 5 | 5 | |
| 11/20/2008 | 3AM | 2.1 | 5 | 2.2 | 2 | 3.1 | 2.1 | 5 | 5 | |
| | 11AM | 2.2 | 9.2 | 1 | 1.5 | 3.4 | 1.4 | 0 | 3 | |
| | 7PM | 2 | 5 | 2 | 2 | 4 | 2 off | | 3 | |
| 11/21/2008 | 3AM | 2 | 5 | 2 | 2 | 4 | 2 off | | 3 | |
| | 11AM | 2.1 | 6.2 | 1 | 1.2 | 3.2 | 2 | 1.5 | 3.5 | |
| | 7PM | 2.2 | 5.5 | 1.3 | 1.3 | 3.5 | 1.9 off | | 3.5 | |
| 11/22/2008 | 3AM | 2.8 | 5.5 | 1.3 | 1.3 | 3.5 | 1.9 off | | 3 | |
| | 11AM | 2.8 | 2.4 | 0.8 | 1.2 | 3.4 | 1.6 off | | 3.2 | |
| | 7PM | 2.8 | 5 | 2 | 2 | 3.4 | 2 off | | 3.2 | |
| 11/23/2008 | 3AM | 2.9 | 5 | 2.2 | 2.5 | 3.5 | 2.3 off | | 3.3 | |
| | 11AM | 2 | 5 | 2.7 | 2 | 3.5 | 2 off | | 3.4 | |
| | 7PM | 2.5 | 5.8 | 0.8 | 1.2 | 2.4 | 1.3 off | | 3.5 | |
| 11/24/2008 | 3AM | 2.4 | 5.8 | 0.9 | 1.2 | 2.3 | 1.4 | 5 | 3.5 | |
| | 11AM | 2.4 | 6 | 1 | 1.4 | 3.2 | 1.6 | 1.2 | 4 | |
| | 7PM | 3 | 6.8 | 0.8 | 1.4 | 3.6 | 1.2 | 1.4 | 4 | |
| 11/25/2008 | 3AM | 3 | 2 | 0.8 | 1.4 | 3.8 | 1.2 | 1.4 | 4 | |
| | 11AM | 2.9 | 5 | 2 | 2 | 2 | 2 | 2 | 4 | |
| | 7PM | 2.7 | 2.2 | 2.1 | 2 | 2.1 | 2 | 2.2 | 4.1 | |
| 11/26/2008 | 3AM | 2.8 | 2.3 | 2.2 | 2.1 | 2.1 | 2.2 | 2.3 | 4.2 | |
| | 11AM | 3 | 5.4 | 2 | 2 | 2.4 | 2 | 1.2 | 4 | |
| | 7PM | 3.1 | 5.4 | 2.1 | 2 | 2.3 | 2.2 | 2.2 | 4.1 | |
| 11/27/2008 | 3AM | 3.2 | 5.4 | 2.1 | 2.3 | 2.3 | 2.2 | 2.3 | 4.1 | |
| | 11AM | 2.3 | 2.4 | 0.4 | 1.2 | 2.3 | 1.2 | 1.5 | 4 | |
| | 7PM | 0.2 | 2.4 | 2.3 | 2.1 | 2.5 | 2.4 | 1.5 | 4 | |
| 11/28/2008 | 3AM | 2.1 | 2.5 | 2.3 | 2.1 | 2.5 | 2.3 | 2.4 | 4.1 | |
| | 11AM | 2 | 4.4 | 1 | 2 | 3 | 1.2 | 4.2 | 10 | |
| | 7PM | 2.6 | 5 | 1 | 1.5 | 3 | 1.5 | 2.2 | 1.5 | 4 |
| 11/29/2008 | 3AM | 2.4 | 4.5 | 1 | 1.5 | 3 | 1.5 | 1.5 | 4 | |
| | 11AM | 2.2 | 4.4 | 0.4 | 1.3 | 3 | 1.1 | 1.5 | 4 | |
| | 7PM | 2.1 | 5.5 | 1 | 1.5 | 3 | 1.2 | 1.5 | 4.5 | |
| 11/30/2008 | 3AM | 2.1 | 5.5 | 1 | 1.5 | 3 | 1.8 | 1.5 | 4.5 | |
| | 11AM | 2 | 5.2 | 1 | 1.6 | 3 | 1.4 | 1.4 | 4.2 | |
| | 7PM | 2 | 5.4 | 1 | 1.6 | 2.8 | 1.6 | 1.4 | 4.2 | |

Taken each time a truck is loaded. Approx 1 reading per each 2 hour of operation

| Date | S08 | | | |
|---|---|---|---|---|
| 11/1/2008 | 4 | 4 | | |
| 11/2/2008 | off | | | |
| 11/3/2008 | 4 | 3 | | |
| 11/4/2008 | 4 | 4 | 4 | |
| 11/5/2008 | 4 | | | |
| 11/6/2008 | 4 | | | |
| 11/7/2008 | 4 | 4 | 3 | |
| 11/8/2008 | off | | | |
| 11/9/2008 | 4 | | | |
| 11/10/2008 | 4 | 4 | 4 | |
| 11/11/2008 | off | | | |
| 11/12/2008 | off | | | |
| 11/13/2008 | 3 | | | |
| 11/14/2008 | 4 | 4 | 4 | 4 |
| 11/15/2008 | off | | | |
| 11/16/2008 | off | | | |
| 11/17/2008 | 4 | 4 | | |
| 11/18/2008 | 4 | 4 | | |
| 11/19/2008 | 4 | 4 | 4 | |
| 11/20/2008 | 4 | 4 | 4 | |
| 11/21/2008 | 6 | 6 | 3 | |
| 11/22/2008 | 4 | 4 | 4 | |
| 11/23/2008 | off | | | |
| 11/24/2008 | 4 | 4 | 4 | |
| 11/25/2008 | 4 | 4 | 4 | |
| 11/26/2008 | 4 | 4 | 4 | 4 |
| 11/27/2008 | 3 | | | |
| 11/28/2008 | 4 | | | |
| 11/29/2008 | off | | | |
| 11/30/2008 | off | | | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2008 | 3AM | 2 | 5.4 | 1 | 1.6 | 2.8 | 1.4 | 1.4 | 4.2 |
| | 11AM | 2 | 5 | 2.1 | 2 | 3 | 2 | 2 | 4.1 |
| | 7PM | 2 | 5.8 | 1 | 1.8 | 3.2 | 1.4 | 1.4 | 4.2 |
| 12/2/2008 | 3AM | 2 | 6.4 | 1 | 1.8 | 3 | 1.8 | 1.4 | 4.2 |
| | 11AM | 2 | 6.4 | 1 | 1.8 | 3 | 1.8 | 1.5 | 4.2 |
| | 7PM | 1.8 | 0 | 1 | 1.6 | 2.8 | 1.2 | 1.4 | 4.2 |
| 12/3/2008 | 3AM | 1.6 | 0 | 1 | 1.6 | 2.8 | 1.2 | 1.5 | 4.2 |
| | 11AM | 2 | 1 | 1.2 | 1.4 | 3.2 | 2 | 2 | 4 |
| | 7PM | 1.8 | 0.2 | 1 | 1.8 | 3 | 1 | 1.4 | 4.2 |
| 12/4/2008 | 3AM | 2 | 0.2 | 1 | 1.8 | 3 | 1.8 | 1.4 | 4.2 |
| | 11AM | 2 | 2 | 2 | 1.9 | 3 | 2 | 4.1 | 5 |
| | 7PM | 2.3 | 2.1 | 1.2 | 1.8 | 3.2 | 1.8 | 1.5 | 4.3 |
| 12/5/2008 | 3AM | 2.4 | 2.2 | 2.3 | 2.8 | 8.2 | 2.4 | 2.4 | 4.4 |
| | 11AM | 2.2 | 2 | 2 | 2 | 3.2 | 2 | 2 | 4.5 |
| | 7PM | off | off | off | 1 | 2.6 | 0.6 | 2.2 | 4.2 |
| 12/6/2008 | 3AM | 0.2 | 0.9 | 1 | 1 | 2.5 | 0.8 | 2.3 | 4.2 |
| | 11AM | 1.8 | 1.6 | 1 | 1.6 | 3.2 | 1.8 | 1 | 4.5 |
| | 7PM | 2 | 2 | 1 | 1.5 | 3.2 | 2.1 | 2.5 | 4.5 |
| 12/7/2008 | 3AM | 2 | 2 | 1 | 1.5 | 3.2 | 2.1 | 2.5 | 4.5 |
| | 11AM | 2 | 2.3 | 1 | 1.4 | 3.1 | 2.2 | 1.5 | 5 |
| | 7PM | 2 | 1 | 3.5 | 2 | 3.1 | 2.7 | 2.5 | 5 |
| 12/8/2008 | 3AM | 2 | 1 | 3.5 | 2 | 3.1 | 2.7 | 2.5 | 5 |
| | 11AM | 2 | 3.2 | 1.2 | 1.8 | 3.6 | 3 | 1.5 | 4.8 |
| | 7PM | 2 | 3.8 | 1 | 1.8 | 3.6 | 2.8 | 1.4 | 4.8 |
| 12/9/2008 | 3AM | 2 | 4 | 1 | 2 | 3.4 | 3 | 1.4 | 4.8 |
| | 11AM | 2 | 3.6 | 2 | 2 | 2 | 3.4 | 2 | 4.5 |
| | 7PM | 2.2 | 4.2 | 1 | 1.8 | 3 | 1.8 | 1.4 | 4.8 |
| 12/10/2008 | 3AM | 2.2 | 4.2 | 1.2 | 1.8 | 3.4 | 2.4 | 1.4 | 4.8 |
| | 11AM | 2 | 4.8 | 1.1 | 1.8 | 3.4 | 2.4 | 1.45 | 4.8 |
| | 7PM | 2.2 | 4.6 | 1 | 1.8 | 3.4 | 1.8 | 4.8 | 9.5 |
| 12/11/2008 | 3AM | 2.2 | 5 | 1 | 1.8 | 3.4 | 2 | 4.8 | 4.5 |
| | 11AM | 2.2 | 5 | 2 | 2 | 3.5 | 2 | 2 | 4.7 |
| | 7PM | 1.8 | 2.8 | 1.8 | 2.6 | 5.4 | 1.1 | 1.4 | 4.8 |
| 12/12/2008 | 3AM | 3 | 6 | 2.2 | 1.5 | 3.7 | 2.2 | 1.5 | 4.9 |
| | 11AM | 3 | 6 | 1 | 2 | 3.4 | 2.3 | 2 | 5 |
| | 7PM | 3.4 | 6 | 1 | 2.1 | 3.4 | 2.3 | 2.2 | 5 |
| 12/13/2008 | 3AM | 3.2 | 6.4 | 1 | 0.2 | 2.8 | 0.8 | 3.2 | 5 |
| | 11AM | 2.4 | 6.4 | 1 | 1.4 | 4 | 1.2 | 3 | 5 |
| | 7PM | 2.3 | 6.4 | 1 | 1.4 | 4 | 1.2 | 3.1 | 5 |
| 12/14/2008 | 3AM | 2.5 | 6.4 | 1 | 0.5 | 2.8 | 0.8 | 0.5 | 5 |
| | 11AM | 3 | 8 | 1 | 2 | 4 | 2.2 | 2 | 5 |
| | 7PM | 2 | 0.2 | 1.2 | 2 | 4.8 | 1.8 | 1.5 | 5 |
| 12/15/2008 | 3AM | 2 | 0.2 | 2.7 | 2 | 4.8 | 1.8 | 1.5 | 5 |
| | 11AM | 2.4 | 2 | 2 | 2 | 4 | 2.1 | 2 | 4.8 |
| | 7PM | 2.2 | 1.3 | 2 | 2.1 | 3.9 | 2 | 1.5 | 5.1 |
| 12/16/2008 | 3AM | 2.2 | 1.3 | 2 | 2.1 | 3.9 | 2 | 1.5 | 5.1 |
| | 11AM | 2 | 2 | 1.8 | 2 | 3.2 | 1.4 | 5 | 10 |
| | 7PM | 1.8 | 3 | 1.6 | 2.2 | 4 | 1.6 | 1.4 | 5 |
| 12/17/2008 | 3AM | 1.8 | 3 | 2 | 2 | 4.8 | 1.8 | 1.4 | 5 |
| | 11AM | down | down | down | down | down | down | down | down |
| | 7PM | 1.8 | 3.2 | 1 | off | off | off | 4.5 | 10 |
| 12/18/2008 | 3AM | 2 | 3.4 | 1 | 2 | 1.4 | 0 | 1.4 | 5 |
| | 11AM | 2.2 | 3.4 | 1 | 1.8 | 1.8 | 1 | 1.6 | 5 |
| | 7PM | 3 | 3.8 | 1 | 2 | 1.8 | 0.5 | 1.5 | 5 |
| 12/19/2008 | 3AM | 3.4 | 4.2 | 1 | 2 | 2 | 5 | 1.5 | 5 |
| | 11AM | 3.5 | 4.5 | 2 | 2 | 2 | 2 | 2 | 4.8 |
| | 7PM | 3.2 | 4.4 | 1 | 2 | 2 | 1 | 1.5 | 5 |
| 12/20/2008 | 3AM | 3.4 | 4.8 | 1 | 2 | 2 | 1 | 5 | 10 |
| | 11AM | 3 | 5 | 1 | 2 | 2 | 1 | 2 | 5 |
| | 7PM | 3.1 | 5 | 2 | 2.1 | 2 | 1 | 5 | 10 |
| 12/21/2008 | 3AM | 3.2 | 5 | 2.1 | 2 | 2.2 | 2.3 | 2.3 | 5 |
| | 11AM | 3.1 | 5.3 | 1.1 | 2.1 | 2.1 | 1 | 1.5 | 5 |
| | 7PM | 3.2 | 5.3 | 1.2 | 2.1 | 2.2 | 1 | 1.5 | 5 |
| 12/22/2008 | 3AM | 3.2 | 5.3 | 2.2 | 2.2 | 2.3 | 1 | 1.5 | 5 |
| | 11AM | 1.4 | 2 | 1.3 | 2 | 6 | 1.2 | 2 | 5 |
| | 7PM | 2 | 0.5 | 1.8 | 2 | 2.2 | 1.2 | 1.5 | 5 |
| 12/23/2008 | 3AM | 2.2 | 0.5 | 1.8 | 2.2 | 2.5 | 1.2 | 1.5 | 5 |
| | 11AM | 2.3 | 1.4 | 1.2 | 2.2 | 2.3 | 1 | 1.5 | 5.2 |
| | 7PM | 2.5 | 2 | 1.5 | 2.2 | 2.7 | 1.2 | 1.5 | 5 |
| 12/24/2008 | 3AM | 2.5 | 2.5 | 1.5 | 2.2 | 3 | 1 | 1.5 | 5 |
| | 11AM | 2.3 | 2.3 | 1.2 | 2.1 | 3 | 1 | 1.5 | 5 |
| | 7PM | 2.5 | 2 | 1.6 | 2.2 | 2.7 | 1.2 | 1.5 | 5 |
| 12/25/2008 | 3AM | 2.6 | 2.2 | 1.4 | 2 | 3 | 1 | 1.6 | 5 |
| | 11AM | 2.3 | 2 | 2 | 2.2 | 2.5 | 2 | 2 | 4.9 |
| | 7PM | 3 | 4.8 | 2 | 2.2 | 3.2 | 1.2 | 1.8 | 5 |
| 12/26/2008 | 3AM | 2 | 1 | 0.5 | 2.2 | 3.2 | 1.2 | 1.8 | 5 |
| | 11AM | 2.4 | 1 | 1.2 | 2.2 | 2.8 | 1.2 | 1.6 | 4.8 |
| | 7PM | 3.4 | 1 | 0.96 | 2.2 | 3.4 | 1 | 1.8 | off |
| 12/27/2008 | 3AM | 3.6 | 2.2 | 1.2 | 2.4 | 3.4 | 1.2 | 1.8 | 4.8 |
| | 11AM | 2.6 | 2.4 | 2 | 2.4 | 3.4 | 2.2 | 2.1 | 4.6 |
| | 7PM | 0.1 | 3.4 | 2.4 | 3.3 | 2.4 | 1 | | |
| 12/28/2008 | 3AM | 0.4 | 3.4 | 2.4 | 2.6 | 2.4 | 1.2 | | |
| | 11AM | 2.3 | 3.1 | 1.4 | 2.2 | 3.2 | 1.2 | 1.5 | 5 |
| | 7PM | 2.4 | 3.2 | 1.3 | 2.2 | 3.1 | 2.1 | 2.3 | 5 |
| 12/29/2008 | 3AM | 2.4 | 3.3 | 2.3 | 2.3 | 3.2 | 2.7 | 2.3 | 5 |
| | 11AM | 2 | 2 | 2 | 2.4 | 3.4 | 2 | 2.2 | 4.8 |
| | 7PM | 2.1 | 2.2 | 2.4 | 3.3 | 2.2 | 2.3 | 2.2 | 5 |
| 12/30/2008 | 3AM | 2.2 | 2.3 | 2.4 | 2.4 | 2.3 | 2.2 | 2.3 | 5 |
| | 11AM | 2 | 1.2 | 1.6 | 2.4 | 4 | 0 | 1.8 | 5 |
| | 7PM | 2.1 | 1.9 | 1.8 | 2.5 | 4.4 | 0.5 | 2 | 5 |
| 12/31/2008 | 3AM | 12.5 | 2.2 | 2.8 | 2.5 | 4 | 0.5 | 2 | 5 |
| | 11AM | 2.2 | 3.1 | 2 | 2.3 | 3.3 | 3.1 | 2.5 | 4.5 |
| | 7PM | 2.8 | 3.1 | 2.2 | 2.8 | 3.5 | 3.8 | 1.8 | 5.1 |

| Date | S08 | Taken each time a truck is loaded. Approx 1 reading per each 2 hour of operation | | |
|---|---|---|---|---|
| 12/1/2008 | 4 | | | |
| 12/2/2008 | 4 | | | |
| 12/3/2008 | 4 | 4 | 4 | 4 |
| 12/4/2008 | 4 | | | |
| 12/5/2008 | 4 | 4 | | |
| 12/6/2008 | 4 | | | |
| 12/7/2008 | off | | | |
| 12/8/2008 | 3 | 4 | 4 | |
| 12/9/2008 | off | | | |
| 12/10/2008 | 3 | 4 | 4 | |
| 12/11/2008 | off | | | |
| 12/12/2008 | 4 | 4 | 3 | |
| 12/13/2008 | off | | | |
| 12/14/2008 | 4 | 4 | | |
| 12/15/2008 | 4 | | | |
| 12/16/2008 | 4 | 4 | 4 | |
| 12/17/2008 | 4 | 4 | 4 | |
| 12/18/2008 | 4 | | | |
| 12/19/2008 | off | | | |
| 12/20/2008 | 4 | 4 | 4 | |
| 12/21/2008 | off | | | |
| 12/22/2008 | 4 | | | |
| 12/23/2008 | 3 | | | |
| 12/24/2008 | 3 | | | |
| 12/25/2008 | off | | | |
| 12/26/2008 | 4 | | | |
| 12/27/2008 | 4 | 4 | 4 | |
| 12/28/2008 | 4 | | | |
| 12/29/2008 | 4 | 4 | 4 | |
| 12/30/2008 | 4 | | | |
| 12/31/2008 | 4 | | | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2009 | 3AM | 2.8 | 3.1 | 2.2 | 2.8 | 4.2 | 3.8 | 1 | 5.1 | |
| | 11AM | 2.6 | 4 | 1.8 | 2.6 | 4.2 | 4.2 | 1.8 | 5.2 | |
| | 7PM | 2.6 | 4.2 | 1.2 | 3.6 | 4.2 | 2.6 | 1.8 | 4 | |
| 1/2/2009 | 3AM | 2.6 | 5 | 1.4 | 3.8 | 4.4 | 2.6 | 2.1 | 5 | |
| | 11AM | 2.6 | 4.4 | 2.6 | 2.5 | 4 | 5 | 2.1 | 4.9 | |
| | 7PM | 5.2 | 4.6 | 2.8 | 2.6 | 4.8 | 1.8 | 2 | 5.2 | |
| 1/3/2009 | 3AM | 5.2 | 4.6 | 2.8 | 2.4 | 5.6 | 2 | 1.6 | 5.2 | |
| | 11AM | 2.4 | 5.6 | 1.8 | 2.8 | 4.6 | 6 | 1.8 | 5.2 | |
| | 7PM | 2.4 | 4.8 | 0.5 | 2.8 | 3.8 | 4.8 | 1.6 | 5 | |
| 1/4/2009 | 3AM | 2.8 | 3.8 | 5.2 | 2.4 | 5.8 | 1 | 1.6 | 5 | |
| | 11AM | 2.2 | 6.6 | 1.2 | 2.8 | 3.8 | 5.2 | 1.6 | 5 | |
| | 7PM | 2.4 | 6.6 | 1.2 | 2.8 | 3.8 | 4.8 | 1.5 | 5 | |
| 1/5/2009 | 3AM | 1.8 | 6.4 | 1.2 | 2.8 | 2.4 | 6.8 | 1.5 | 5 | |
| | 11AM | 2 | 7 | 1 | 3 | 4 | 6.2 | 2 | 5 | |
| | 7PM | 1 | 8.2 | 2.6 | 2.5 | 4.3 | 2.7 | 2 | 5.1 | |
| 1/6/2009 | 3AM | 1 | 3.2 | 2.6 | 2.5 | 4.2 | 2.6 | 2.1 | 5.1 | |
| | 11AM | 1.4 | 0.5 | 1.1 | 2.1 | 4 | 1 | 1.5 | 4.5 | |
| | 7PM | 1.4 | 0.5 | 1.2 | 2.2 | 4 | 1.1 | 1.5 | 4.5 | |
| 1/7/2009 | 3AM | 1.4 | 0.5 | 1.2 | 2.3 | 4 | 1.2 | 1.5 | 4.6 | |
| | 11AM | 2.1 | 2.2 | 1.3 | 2.2 | 5 | 5 | 2 | 4.5 | |
| | 7PM | 2.2 | 2 | 2 | 2.5 | 5.2 | 5.6 | 1.5 | 5 | |
| 1/8/2009 | 3AM | 2.2 | 2 | 2 | 2.5 | 5.2 | 3 | 1.5 | 5 | |
| | 11AM | 2 | 3 | 1.1 | 2.3 | 5 | 2 | 4.5 | 1.5 | |
| | 7PM | 2.5 | 3 | 1 | 2.2 | 4.5 | 2 | 2 | 5 | |
| 1/9/2009 | 3AM | 2.5 | 3 | 1 | 2.2 | 4.5 | 2 | 2 | 5 | |
| | 11AM | 2.6 | 4 | 2.2 | 2.8 | 5.2 | 2.6 | 1.8 | 5.4 | |
| | 7PM | 2.6 | 4 | 1.8 | 2.8 | 5.2 | 5 | 1.8 | 5.2 | |
| 1/10/2009 | 3AM | 2.6 | 4.6 | 2 | 2.6 | 5 | 5.4 | 1.8 | 5 | |
| | 11AM | 2.3 | 5 | 2 | 2.4 | 4.2 | 6 | 2.5 | 4.5 | |
| | 7PM | 3 | 7.2 | 2.2 | 3 | 4 | 6.8 | 1.8 | 5 | |
| 1/11/2009 | 3AM | 3.2 | 7.4 | 2.2 | 3 | 4.2 | 7 | 1.8 | 5 | |
| | 11AM | 3.2 | 6.4 | 1.4 | 2.8 | 4.2 | 6.8 | 2 | 5.2 | |
| | 7PM | 3 | 6.8 | 1 | 3 | 4.2 | 7.2 | 1.5 | 5 | |
| 1/12/2009 | 3AM | 3.2 | 1.4 | 1 | 3.2 | 4.2 | 6.4 | 1.8 | 5 | |
| | 11AM | 3.4 | 5 | 2 | 3.6 | 4.9 | 5 OFF | | 4.8 | |
| | 7PM | 3.4 | 7.4 | 1 | 3.4 | 5.8 | 7.6 | 1.8 | 5.5 | |
| 1/13/2009 | 3AM | 3 | 7.4 | 1 | 3 | 5.8 | 7.4 | 1.8 | 5.5 | |
| | 11AM | 3.3 | 7 | 1 | 3 | 6 | 7 | 2 | 4.4 | |
| | 7PM | 3.2 | 7 | 1 | 2 | 6 | 7 | 2.1 | 4.4 | |
| 1/14/2009 | 3AM | 3.3 | 7 | 1.2 | 2.2 | 6 | 7 | 2.1 | 4.4 | |
| | 11AM | 2.4 | 2 | 0.5 | 2.2 | 6.2 | 6.3 | 2 | 5 | |
| | 7PM | 2.4 | 2.1 | 0.5 | 2.2 | 6.2 | 6.3 | 2 | 5 | |
| 1/15/2009 | 3AM | 2.6 | 2.2 | 1 | 6.4 | 6.5 | 2.5 | 2.2 | 5 | |
| | 11AM | 3.1 | 2.4 | 1.4 | 3 | 6.3 | 9 | 2 | 3 | |
| | 7PM | 1.5 | 1.5 | 1 | 2.5 | 5.2 | 5.5 | 2 | 2.5 | |
| 1/16/2009 | 3AM | 1.8 | 2.2 | 2 | 3 | 3.2 | 10 | 2 | 5 | |
| | 11AM | 1.1 | 1.4 | 1 | 2.2 | 5.1 | 6.2 | 1.5 | 4.5 | |
| | 7PM | 1.5 | 1 | 0.5 | 2.4 | 1.1 | 2.8 | 1.5 | 4.5 | |
| 1/17/2009 | 3AM | 2 | 1 | 1.5 | 2.5 | 1.2 | 10 | 1.5 | 5.2 | |
| | 11AM | 2.4 | 0.5 | 1 | 2.8 | 1.6 | 9.8 | 1.8 | 5.5 | |
| | 7PM | 2.2 | 1.2 | 1 | 2.8 | 1.4 | 2 | 1.8 | 5.5 | |
| 1/18/2009 | 3AM | 2.2 | 1.2 | 1 | 3 | 1.6 | 10 | 1.8 | 5.5 | |
| | 11AM | 2.8 | 2 | 2 | 3 | 2 | 2 | 2 | 5 | |
| | 7PM | 2.2 | 3 | 1 | 3.2 | 1.6 | 2 | 1.8 | 5.5 | |
| 1/19/2009 | 3AM | 2.4 | 3.2 | 1 | 3.4 | 1.6 | 2.8 | 1.8 | 5.5 | |
| | 11AM | 2.8 | 4 | 1 | 4.2 | 2.6 | 0.5 | 1.8 | 6 | |
| | 7PM | 2.4 | 2.2 | 3 | 2.6 | 2.4 | 1 | 1.8 | 5.5 | |
| 1/20/2009 | 3AM | 2.4 | 2.2 | 3 | 2.6 | 3.8 | 1 | 1.8 | 5.5 | |
| | 11AM | 3 | 4 | 3.2 | 3 | 2.8 | 2 | 2.1 | 5 | |
| | 7PM | 2.8 | 4.6 | 1 | 3.4 | 2.2 | 8 | 2 | 6 | |
| 1/21/2009 | 3AM | 2.8 | 4.8 | 1.2 | 3.4 | 2.4 | 10 | 1.8 | 6 | |
| | 11AM | 3 | 5 | 1 | 4 | 2.4 | 10 | 2 | 6 | |
| | 7PM | 3.1 | 5 | 2 | 4 | 2.4 | 8 | 2.1 | 6 | |
| 1/22/2009 | 3AM | 4.1 | 4.2 | 0.5 | 2.7 | 2.2 | 0.5 | 2.3 | 5.1 | |
| | 11AM | 2.3 | 4 | 0.5 | 3.3 | 2.3 | 10 | 2 | 5.5 | |
| | 7PM | 2.3 | 0.5 | 0.5 | 3.3 | 2.4 | 10 | 2.2 | 5.5 | |
| 1/23/2009 | 3AM | 2.3 | 0.5 | 0.5 | 3.4 | 2.5 | 10 | 2.3 | 5.5 | |
| | 11AM | 2.4 | 0.5 | 1 | 4 | 3.2 | 10 | 2 | 6 | |
| | 7PM | 2.1 | 1.9 | 1 | 4 | 2.8 | 10 | 2 | 5.5 | |
| 1/24/2009 | 3AM | 3.5 | 1.7 | 1 | 3.8 | 2.5 | 10 | 2 | 5.5 | |
| | 11AM | 2.2 | 1.4 | 0.5 | 3.3 | 2.3 off | | 2.4 | 6 | |
| | 7PM | 2.5 | 1.8 | 1 | 3.8 | 2.5 off | | 2 | 6 | |
| 1/25/2009 | 3AM | 2 | 0.8 | 1.8 | 3.8 | 2.5 off | | 2 | 6 | |
| | 11AM | 2.8 | 2.2 | 1 | 4 | 3 | 8 | 2 | 4.8 | |
| | 7PM | 3.2 | 2.8 | 1 | 4 | 3 | 8 | 2 | 6.2 | |
| 1/26/2009 | 3AM | 2.8 | 3 | 1 | 4 | 3 | 10 | 2 | 6.5 | |
| | 11AM | 2 | 3.8 | 2.9 | 4 | 3 | 2 | 2 | 5 | |
| | 7PM | 3.2 | 4.2 | 1 | 4.2 | 3.2 | 10 | 2 | 6.5 | |
| 1/27/2009 | 3AM | 2.8 | 4.2 | 1 | 4.2 | 3.2 | 8.8 | 2 | 6.5 | |
| | 11AM | 2.8 | 3.8 | 1.2 | 4.2 | 3.2 | 10 | 2 | 6.4 | |
| | 7PM | 3.2 | 4.2 | 1 | 4.2 | 3.2 | 1 | 2 | 6.5 | |
| 1/28/2009 | 3AM | 2.8 | 4.2 | 1 | 4.2 | 3.2 | 10 | 2 | 6.5 | |
| | 11AM | 1.4 | 0.4 | 0.5 | 3 | 2 | 0.5 | 2 | 6.5 | |
| | 7PM | 1.2 | 0 | 1.2 | 2.8 | 1.4 | 8 | 2 | 6 | |
| 1/29/2009 | 3AM | 1.4 | 0 | 1.6 | 3.2 | 1.2 | 0.8 | 2 | 6 | |
| | 11AM | 2.2 | 2.2 | 1.2 | 3.3 | 2 off | | 2 | 6.2 | |
| | 7PM | 0 | 0.2 | 2.7 | 3.2 | 1.2 | 0.5 | 2.4 | 2 | |
| 1/30/2009 | 3AM | 2.9 | 0.2 | 2.1 | 2.6 | 0.5 | 10 | 2.2 | 5.3 | |
| | 11AM | down | down | down | down | down | down | down | down | |
| | 7PM | 2.7 | 2.1 | 1.2 | 3.2 | 2 | 10 | 2.1 | 6.2 | |
| 1/31/2009 | 3AM | 2.2 | 2.1 | 1.2 | 3.2 | 2 | 10 | 2.3 | 5.4 | |
| | 11AM | 2 | 3 | 1 | 3.4 | 1.4 | 0.5 | 2.3 | 6 | |
| | 7PM | 2.2 | 3 | 1 | 3.8 | 1.8 | 0.5 | 2.2 | 6.1 | |

| Date | S08 | Taken each time a truck is loaded. Approx 1 reading per each 2 hour of operation | | | |
|---|---|---|---|---|---|
| 1/1/2009 | 4 | 4 | 4 | | |
| 1/2/2009 | 4 | | | | |
| 1/3/2009 | 4 | 3 | | | |
| 1/4/2009 | 4 | 4 | | | |
| 1/5/2009 | 4 | | | | |
| 1/6/2009 | 4 | 4 | | | |
| 1/7/2009 | 4 | 4 | | | |
| 1/8/2009 | 4 | 4 | | | |
| 1/9/2009 | 4 | 4 | 3 | | |
| 1/10/2009 | off | | | | |
| 1/11/2009 | off | | | | |
| 1/12/2009 | 4 | 4 | 3 | 4 | 4 |
| 1/13/2009 | 3 | 4 | 4 | 3 | |
| 1/14/2009 | 4 | | | | |
| 1/15/2009 | 4 | | | | |
| 1/16/2009 | 4 | | | | |
| 1/17/2009 | 4 | 4 | 3 | 4 | |
| 1/18/2009 | 4 | 4 | | | |
| 1/19/2009 | 3 | 3 | | | |
| 1/20/2009 | 4 | 4 | | | |
| 1/21/2009 | 4 | 4 | 4 | 4 | 4 |
| 1/22/2009 | 4 | 4 | | | |
| 1/23/2009 | 4 | 4 | | | |
| 1/24/2009 | off | | | | |
| 1/25/2009 | 4 | | | | |
| 1/26/2009 | 4 | 4 | 4 | 4 | |
| 1/27/2009 | 4 | | | | |
| 1/28/2009 | 4 | 4 | | | |
| 1/29/2009 | 4 | | | | |
| 1/30/2009 | 4 | 4 | | | |
| 1/31/2009 | off | | | | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2009 | 3AM | 2.2 | 3 | 1 | 3.8 | 1.8 | 0.5 | 2.2 | 5 |
| | 11AM | 2 | 3.7 | 2 | 3.9 | 2 | 2 | 2.2 | 5 |
| | 7PM | 2.2 | 4.2 | 1 | 4 | 2 | 1 | 2 | 6.5 |
| 2/2/2009 | 3AM | 2.2 | 4.2 | 1 | 4 | 2 | 1 | 2 | 6.5 |
| | 11AM | 2 | 4.6 | 1 | 3.8 | 1.8 | 10 | 2 | 6 |
| | 7PM | 2.4 | 5.2 | 1 | 4.2 | 1.8 | 6 | 2 | 6.2 |
| 2/3/2009 | 3AM | 2.2 | 5.4 | 1 | 4.2 | 2.2 | 8 | 2 | 6 |
| | 11AM | 2.8 | 5 | 2 | 4.7 | 2.1 | 2 | 2 | 5 |
| | 7PM | 3.2 | 5.8 | 1 | 4.6 | 2.4 | 6 | 2 | 6 |
| 2/4/2009 | 3AM | 2.8 | 6.2 | 1.2 | 4.8 | 2.6 | 8 | 2 | 6.2 |
| | 11AM | 7.6 | 6 | 1 | 4.4 | 2.8 | 8 | 2.2 | 5.8 |
| | 7PM | 3.2 | 6.2 | 1 | 4.8 | 3.2 | 8 | 2 | 5.8 |
| 2/5/2009 | 3AM | 3.2 | 6.4 | 1 | 4.8 | 3.2 | 10 | 2 | 5.5 |
| | 11AM | 3 | 5 | 2 | 4.6 | 3 | 2 | 2 | 5 |
| | 7PM | 3.2 | 7.2 | 1 | 5.2 | 3.4 | 10 | 2 | 6.5 |
| 2/6/2009 | 3AM | 3.2 | 7.2 | 1 | 5.6 | 3.4 | 10 | 2 | 6.5 |
| | 11AM | 2 | 10 | 1 | 5 | 3.2 | 0.5 | 2 | 6 |
| | 7PM | 2 | 10 | 1.1 | 5 | 3.2 | 0.5 | 2.2 | 6 |
| 2/7/2009 | 3AM | 0.5 | 0.5 | 0.5 | 2.1 | 2.7 | 8 | 2.2 | 5 |
| | 11AM | 2.2 | 8 | 0.5 | 2.1 | 3.4 | 10 | 2 | 6.1 |
| | 7PM | 2.2 | 10 | 0.5 | 2.2 | 3.4 | off | 2.1 | 6.1 |
| 2/8/8809 | 3AM | 2.2 | 0.5 | 1 | 2.4 | 2.2 | off | 2.2 | 6.2 |
| | 11AM | 2.3 | 6.4 | 1 | 3 | 3.4 | off | 2.2 | 6.2 |
| | 7PM | 2.5 | 1.2 | 1.2 | 2.5 | 10 | 3.9 | 2 | 6 |
| 2/9/2009 | 3AM | 2.9 | 1.2 | 1.2 | 2.8 | 10 | 3.9 | 2 | 6 |
| | 11AM | 2.3 | 2.4 | 1.1 | 2.4 | 4.2 | 10 | 2 | 5 |
| | 7PM | 2.5 | 2.8 | 1.2 | 2.5 | 4.2 | 10 | 2 | 6 |
| 2/10/2009 | 3AM | 2.5 | 2.8 | 1.2 | 2.8 | 4.5 | 2 | 6 | 6 |
| | 11AM | 2.4 | 3.6 | 1.2 | 2.8 | 4.6 | 8 | 2 | 5.6 |
| | 7PM | 8 | 4.4 | 2.8 | 2.8 | 4.2 | 1.8 | 2 | 5.5 |
| 2/11/2009 | 3AM | 1 | 4.4 | 2.8 | 2.8 | 4.2 | 1.8 | 2 | 5.8 |
| | 11AM | 2.6 | 4 | 2 | 3 | 5 | 2 | 2.1 | 2 |
| | 7PM | 2.6 | 4.65 | 1.8 | 2.8 | 5.2 | 8 | 2 | 6 |
| 2/12/2009 | 3AM | 2.6 | 4.4 | 2.2 | 2.8 | 5.2 | 8 | 2 | 6 |
| | 11AM | 2.4 | 4.6 | 1.8 | 3.2 | 5.8 | 10 | 2 | 6.5 |
| | 7PM | 2.6 | 4.8 | 1.8 | 3.2 | 5.4 | 8 | 2 | 6.5 |
| 2/13/2009 | 3AM | 2.6 | 5.2 | 2.2 | 3.4 | 5.4 | 10 | 2 | 6.5 |
| | 11AM | down | down | down | down | down | down | down | down |
| | 7PM | 2.2 | 6 | 2.4 | 3.2 | 5.4 | 6 | 2 | 6.5 |
| 2/14/2009 | 3AM | 2.2 | 0 | 1.4 | 3.4 | 5.4 | 10 | 2 | 6.5 |
| | 11AM | 2 | 0 | 1.3 | 2 | 5.2 | 10 | 2 | 6 |
| | 7PM | 2 | 0 | 1.2 | 2.1 | 0 | 2.2 | 5.4 | |
| 2/15/2009 | 3AM | 2.2 | 0.4 | 2.1 | 2.8 | 4.7 | 10 | 2.2 | 5.4 |
| | 11AM | 2.2 | 1.1 | 1.4 | 3.3 | 5.3 | 10 | 2 | 7 |
| | 7PM | 2.2 | 2.1 | 1.4 | 3.2 | 5.3 | 10 | off | 5.4 |
| 2/16/2009 | 3AM | 2.1 | 0.5 | 0.5 | 2.5 | 4.6 | 10 | off | 5.4 |
| | 11AM | 2.2 | 2 | 2 | 3.4 | 5.3 | 10 | off | 4 |
| | 7PM | 1.8 | 2.5 | 1.8 | 3.5 | 5.3 | 10 | 2 | 5.5 |
| 2/17/2009 | 3AM | 2.2 | 2.8 | 2 | 3.5 | 5.3 | 10 | 2 | 5.5 |
| | 11AM | 2.2 | 3 | 2 | 3.4 | 5.4 | 10 | 2 | 6 |
| | 7PM | 2.5 | 4.2 | 2.1 | 3.8 | 5.8 | 0 | 2 | 6 |
| 2/18/2009 | 3AM | 2.5 | 4.2 | 2.1 | 3.8 | 5.8 | 10 | 2 | 6 |
| | 11AM | | | | | | | | |
| | 7PM | | | | | | | | |
| 2/19/2009 | 3AM | | | | | | | | |
| | 11AM | | | | | | | | |
| | 7PM | | | | | | | | |
| 2/20/2009 | 3AM | | | | | | | | |
| | 11AM | | | | | | | | |
| | 7PM | | | | | | | | |
| 2/21/2009 | 3AM | | | | | | | | |
| | 11AM | | | | | | | | |
| | 7PM | | | | | | | | |
| 2/22/2009 | 3AM | | | | | | | | |
| | 11AM | | | | | | | | |
| | 7PM | | | | | | | | |
| 2/23/2009 | 3AM | | | | | | | | |
| | 11AM | | | | | | | | |
| | 7PM | | | | | | | | |
| 2/24/2009 | 3AM | | | | | | | | |
| | 11AM | | | | | | | | |
| | 7PM | | | | | | | | |
| 2/25/2009 | 3AM | | | | | | | | |
| | 11AM | | | | | | | | |
| | 7PM | | | | | | | | |
| 2/26/2009 | 3AM | | | | | | | | |
| | 11AM | | | | | | | | |
| | 7PM | | | | | | | | |
| 2/27/2009 | 3AM | | | | | | | | |
| | 11AM | | | | | | | | |
| | 7PM | | | | | | | | |
| 2/28/2009 | 3AM | | | | | | | | |
| | 11AM | | | | | | | | |
| | 7PM | | | | | | | | |
| 2/29/09 | 3AM | | | | | | | | |
| | 11AM | | | | | | | | |
| | 7PM | | | | | | | | |
| 2/30/09 | 3AM | | | | | | | | |
| | 11AM | | | | | | | | |
| | 7PM | | | | | | | | |
| 2/31/09 | 3AM | | | | | | | | |
| | 11AM | | | | | | | | |
| | 7PM | | | | | | | | |

| Date | S08 | Taken each time a truck is loaded. Approx 1 reading per each 2 hour of operation | | | | |
|---|---|---|---|---|---|---|
| 2/1/2009 | | 4 | | | | |
| 2/2/2009 | | 4 | 4 | 4 | | |
| 2/3/2009 | | 3 | | | | |
| 2/4/2009 | | 4 | 3 | 3 | 4 | |
| 2/5/2009 | off | | | | | |
| 2/6/2009 | | 4 | 4 | | | |
| 2/7/2009 | off | | | | | |
| 2/8/2009 | off | | | | | |
| 2/9/2009 | | 4 | 4 | | | |
| 2/10/2009 | | 4 | | | | |
| 2/11/2009 | | 4 | 4 | 3 | 4 | |
| 2/12/2009 | | 3 | | | | |
| 2/13/2009 | | 4 | 4 | 4 | 4 | 3 |
| 2/14/2009 | | 4 | | | | |
| 2/15/2009 | off | | | | | |
| 2/16/2009 | | 4 | 4 | | | |
| 2/17/2009 | | 4 | 4 | 3 | | |
| 2/18/2009 | off | | | | | |
| 2/19/2009 | | 4 | 4 | 4 | | |
| 2/20/2009 | | 3 | 4 | 4 | | |
| 2/21/2009 | | 4 | 4 | 4 | | |
| 2/22/2009 | off | | | | | |
| 2/23/2009 | | 4 | 3 | | | |
| 2/24/2009 | | 3 | 4 | | | |
| 2/25/2009 | off | | | | | |
| 2/26/2009 | | 4 | 4 | 4 | | |
| 2/27/2009 | | 4 | 4 | 4 | | |
| 2/28/2009 | off | | | | | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2009 | 3AM | 3.2 | 3.6 | 2.8 | 4.2 | 6.2 | 8 | 2.2 | 5 | |
| | 11AM | 2.6 | 4.2 | 2.8 | 4 | 5 | 2 | 2 | 5 | |
| | 7PM | 2.4 | 4.2 | 3.8 | 3.8 | 5.8 | 10 | 2.2 | 5 | |
| 3/2/2009 | 3AM | 2.6 | 5.2 | 3.8 | 3.8 | 5.8 | 8 | 2.2 | 5.2 | |
| | 11AM | 2.4 | 5 | 4 | 4 | 7 | 10 | 2.5 | 5 | |
| | 7PM | 2.3 | 4.9 | 3.8 | 3.8 | 6.1 | 10 | 2.1 | 5.5 | |
| 3/3/2009 | 3AM | 3.2 | 5 | 4.2 | 3.2 | 6 | 10 | 2.1 | 5.5 | |
| | 11AM | 1.3 | 2.2 | 2 | 4.1 | 7.4 | 10 | 2.5 | 5.5 | |
| | 7PM | 2 | 3 | 2 | 4.2 | 6.8 | 8 | 2 | 5.5 | |
| 3/4/2009 | 3AM | 1.8 | 3 | 2.2 | 4.2 | 6.5 | 10 | 2 | 5.5 | |
| | 11AM | 2 | 3.2 | 2 | 4.1 | 7.4 | 10 | 2 | 5 | |
| | 7PM | 1.8 | 3.8 | 1.8 | 4.4 | 7.6 | 8 | 2 | 5.5 | |
| 3/5/2009 | 3AM | 2.4 | 4.2 | 1.8 | 4.8 | 4.8 | 10 | 2 | 5.5 | |
| | 11AM | 2.2 | 4 | 2 | 5 | 5 | 2 | 2.4 | 5 | |
| | 7PM | 2.6 | 4.2 | 2 | 4.6 | 6.4 | 10 | 2.2 | 5.5 | |
| 3/6/2009 | 3AM | 2 | 4.8 | 2.2 | 5 | 6.6 | 10 | 2.2 | 5.6 | |
| | 11AM | 2 | 5 | 2.4 | 5 | 5 | 2 | 2.1 | 5 | |
| | 7PM | 2.4 | 5.4 | 2.4 | 7.4 | 6.6 | 6.5 | 2.2 | 5.6 | |
| 3/7/2009 | 3AM | 2.6 | 5.4 | 2.6 | 10 | 6.8 | 10 | 2 | 5.6 | |
| | 11AM | 2.4 | 5 | 2.2 | 5 | 5 | 2 | 2 | 5 | |
| | 7PM | 2.8 | 5 | 2.6 | 4.8 | 5 | 2 | 2.2 | 5 | |
| 3/8/2009 | 3AM | 2.5 | 2 | 2.2 | 4 | 4.8 | 2.2 | 2 | 4.6 | |
| | 11AM | 2.2 | 4 | 2.6 | 5 | 5 | 2.8 | 4.8 | 4.8 | |
| | 7PM | 2 | 2.4 | 2 | 4 | 4.6 | 3 | 2.2 | 5 | |
| 3/9/2009 | 3AM | 2.2 | 2.4 | 2.1 | 4.4 | 4.8 | 2.8 | 2.2 | 5 | |
| | 11AM | 2.5 | 2 | 5 | 5 | 5 | 2 | 2.1 | 5 | |
| | 7PM | 2.2 | 2.6 | 2.8 | 4.4 | 4.8 | 3.2 | 2.2 | 4.8 | |
| 3/10/2009 | 3AM | 2.4 | 2.8 | 2.4 | 4.4 | 4.8 | 5.3 | 2.2 | 5 | |
| | 11AM | 2.2 | 3 | 4.9 | 5 | 4.8 | 2 | 5 | 4.7 | |
| | 7PM | 2.2 | 2.8 | 4.2 | 4.4 | 4.6 | 0.2 | 2.1 | 6 | |
| 3/11/2009 | 3AM | 2.8 | 2.6 | 4.4 | 4.6 | 4.2 | 4 | 2.1 | 6 | |
| | 11AM | 2.3 | 3.4 | 5 | 5 | 5 | 2 | 2.5 | 5 | |
| | 7PM | 2.5 | 4.5 | 5 | 5 | 5 | 2 | 2.2 | 5 | |
| 3/12/2009 | 3AM | 2.2 | 4.8 | 2 | 5 | 5 | 2 | 2.2 | 5 | |
| | 11AM | 2.8 | 5 | 2 | 5 | 4.9 | 2 | 2 | 5 | |
| | 7PM | 2.5 | 5 | 2.2 | 3.5 | 5 | 2 | 2 | 5 | |
| 3/13/2009 | 3AM | 2.9 | 5 | 2.5 | 3.8 | 5 | 2 | 2 | 5 | |
| | 11AM | 2.4 | 5 | 2.4 | 4 | 5 | 2 | 2.4 | 5 | |
| | 7PM | 2.8 | 5 | 3 | 4 | 5 | 2 | 2.3 | 5 | |
| 3/14/2009 | 3AM | 3 | 5 | 3.2 | 4 | 5 | 2 | 2 | 5 | |
| | 11AM | 2.8 | 4.8 | 2.8 | 4.8 | 5 | 10 | 2 | 4.8 | |
| | 7PM | 2.8 | 4.2 | 2.8 | 4.4 | 4.4 | 0.4 | 2.2 | 5 | |
| 3/15/2009 | 3AM | 3.2 | 4.4 | 3.2 | 4.6 | 4.2 | 0.6 | 2.2 | 4.8 | |
| | 11AM | 3.2 | 5 | 2.4 | 5 | 5 | 2 | 2.1 | 5 | |
| | 7PM | 3.2 | 4.6 | 3.4 | 0.5 | 4.8 | 3.4 | 2.2 | 4.8 | |
| 3/16/2009 | 3AM | 3.2 | 4.6 | 3.6 | 4.8 | 4.6 | 3.6 | 2.2 | 5 | |
| | 11AM | 2.2 | 2.1 | 2.4 | 4.6 | 4.8 | 2.2 | 2.4 | 4.6 | |
| | 7PM | 2.4 | 2.2 | 2.6 | 2.5 | 4.8 | 2.2 | 2.2 | 5 | |
| 3/17/2009 | 3AM | 2.4 | 2.4 | 2.8 | 2.5 | 4.8 | 2.2 | 2.2 | 4.8 | |
| | 11AM | 2.2 | 2 | 2.8 | 5 | 5 | 2 | 2.1 | 5 | |
| | 7PM | 2.4 | 5 | 2.8 | 4.6 | 5 | 2.2 | 2.2 | 5 | |
| 3/18/2009 | 3AM | 2.2 | 5 | 2.8 | 4.8 | 5 | 2.2 | 2.2 | 4.8 | |
| | 11AM | 3.4 | 1.6 | 2.5 | 2 | 5 | 5 | 2 | 5 | |
| | 7PM | 2.5 | 2.2 | 3.5 | 5 | 5 | 2 | 2.1 | 5 | |
| 3/19/2009 | 3AM | 2.8 | 2.8 | 3.5 | 5 | 5 | 2 | 2.1 | 5 | |
| | 11AM | 2.2 | 3.2 | 3.4 | 5 | 5 | 2 | 2.5 | 5 | |
| | 7PM | 2.8 | 3.8 | 3.8 | 5 | 5 | 2 | 2.1 | 5 | |
| 3/20/2009 | 3AM | 2.8 | 4.2 | 3.8 | 3.1 | 5 | 2 | 2.1 | 5 | |
| | 11AM | 2.4 | 1 | 3.8 | 3.8 | 8.4 | 3 | 2 | 6 | |
| | 7PM | 3.5 | 4.5 | 4 | 4.2 | 7.8 | 0.5 | 2.1 | 6.5 | |
| 3/21/2009 | 3AM | 4 | 6 | 4.1 | 4.8 | 7.8 | 0.5 | 2.1 | 6.5 | |
| | 11AM | 3 | 7 | 4.2 | 5.2 | 8.3 | 1 | 2.2 | 7 | |
| | 7PM | 3.2 | 5 | 4.4 | 5 | 5 | 2.2 | 2.1 | 6.2 | |
| 3/22/2009 | 3AM | 2.2 | 5 | 4.8 | 5 | 5 | 2.2 | 2.1 | 6.2 | |
| | 11AM | 3.2 | 10 | 5.2 | 7.6 | 1.6 | 1.8 | 2.4 | 6.4 | |
| | 7PM | 3.2 | 1 | 5 | 7.8 | 1.6 | 1.6 | 2.5 | 6.4 | |
| 3/23/2009 | 3AM | 3.2 | 10 | 5 | 9 | 1.6 | 1.6 | 2.5 | 6.5 | |
| | 11AM | 3 | 10 | 4.8 | 8 | 2 | 2 | 2.2 | 5.9 | |
| | 7PM | 1.8 | 6.4 | 3.6 | 1 | 1.8 | 1.6 | 2.5 | 6.5 | |
| 3/24/2009 | 3AM | 1.8 | 8.2 | 4 | 10 | 2.2 | 1.6 | 2.5 | 6.5 | |
| | 11AM | 2.4 | 9.6 | 3.8 | 10 | 2.8 | 1.8 | 2.5 | 6.2 | |
| | 7PM | 2.2 | 1 | 4.2 | 10 | 1.8 | 1.8 | 2.5 | 6.2 | |
| 3/25/2009 | 3AM | 2.2 | 1 | 4.2 | 10 | 3 | 1.6 | 2.5 | 6.2 | |
| | 11AM | 1.9 | 3.8 | 3.5 | 10 | 3 | 1.7 | 2.4 | 6.2 | |
| | 7PM | 1.8 | 5.4 | 4.4 | 7.8 | 2.8 | 1.6 | 2.5 | 6.2 | |
| 3/26/2009 | 3AM | 2 | 7.2 | 4 | 4 | 2.6 | 1.6 | 2.5 | 6.2 | |
| | 11AM | 0.2 | 1.2 | 2 | 2 | 3 | 2.6 | 1 | 6 | |
| | 7PM | 0.2 | 1.2 | 2.2 | 3 | 2.8 | 1.8 | 1.2 | 6 | |
| 3/27/2009 | 3AM | 0.2 | 1.2 | 2.5 | 3.2 | 2.8 | 1.8 | 1.2 | 6 | |
| | 11AM | 0.1 | 1.2 | 3 | 3.4 | 3 | 1.36 | 1.2 | 6 | |
| | 7PM | 0.2 | 1.3 | 3.3 | 3.8 | 3 | 1.8 | 1.2 | 6 | |
| 3/28/2009 | 3AM | 0.2 | 1.3 | 3.2 | 3.8 | 3 | 1.8 | 2.1 | 6 | |
| | 11AM | 0.2 | 1.4 | 3.6 | 4.4 | 3 | 1.6 | 1 | 6 | |
| | 7PM | 0.2 | 1.5 | 3.8 | 4.2 | 3.2 | 2.8 | 1.5 | 6 | |
| 3/30/2009 | 3AM | 0.1 | 1.2 | 4 | 4.1 | 3 | 1.8 | 1.5 | 6 | |
| | 11AM | 0.1 | 1.3 | 3.4 | 4.3 | 3.3 | 1.4 | 1.5 | 6.5 | |
| | 7PM | 0.2 | 1.5 | 4 | 4.8 | 3.2 | 1.8 | 1.5 | 6.4 | |
| 3/31/2009 | 3AM | 0.2 | 1.5 | 4 | 4.8 | 3.2 | 1.8 | 1.5 | 6.1 | |
| | 11AM | 0.2 | 1.8 | 4.4 | 7.2 | 3.8 | 1.6 | 1.6 | 6.4 | |
| | 7PM | 0.2 | 1.6 | 4.4 | 7.4 | 3.4 | 1.6 | 2.2 | 6 | |

Taken each time a truck is loaded. Approx 1 reading per each 2 hour of operation

| Date | S08 | | | | | |
|---|---|---|---|---|---|---|
| 3/1/2009 | | 4 | 4 | | | |
| 3/2/2009 | | | | 4 | 4 | |
| 3/3/2009 | | 4 | | | | |
| 3/4/2009 | | 3 | 3 | 4 | | |
| 3/5/2009 | | 4 | 3 | 4 | 4 | |
| 3/6/2009 | | 3 | | | | |
| 3/7/2009 | off | | | | | |
| 3/8/2009 | | 4 | 4 | | | |
| 3/9/2009 | | 4 | | | | |
| 3/10/2009 | | 4 | 4 | | | |
| 3/11/2009 | | 4.5 | 4 | 3 | | |
| 3/12/2009 | | 4 | 4 | | | |
| 3/13/2009 | | 4 | 4 | 4 | 4 | |
| 3/14/2009 | | 4 | 4 | 4 | | |
| 3/15/2009 | | 4 | 4 | | | |
| 3/16/2009 | | 4 | 4 | 4 | 4 | |
| 3/17/2009 | | 3 | | | | |
| 3/18/2009 | | 3 | 3 | 2 | | |
| 3/19/2009 | | 4 | 4 | 4 | | |
| 3/20/2009 | | 3 | 3 | 3 | | |
| 3/21/2009 | | 4 | 3 | | | |
| 3/22/2009 | | 3 | 2 | 2 | | |
| 3/23/2009 | | 2 | 3 | 2 | | |
| 3/24/2009 | | 2 | 2 | | | |
| 3/25/2009 | | 2 | 2 | 2 | | |
| 3/26/2009 | | 3 | 4 | 3 | | |
| 3/27/2009 | | 4 | | | | |
| 3/28/2009 | | 4 | 4 | 3 | 4 | 4 |
| 3/29/2009 | | 4 | | | | |
| 3/30/2009 | | 2 | | | | |
| 3/31/2009 | | 2 | 2 | 2 | | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2009 | 3AM | 2.2 | 1.6 | 4.6 | 10 | 3.8 | 1.6 | 2.2 | 7 | |
| | 11AM | 0.2 | 1 | 4.8 | 10 | 4.2 | 1.8 | 1.8 | 6.8 | |
| | 7PM | 2.2 | 1.6 | 5.2 | 3.8 | 4 | 1.6 | 2.2 | 7 | |
| 4/2/2009 | 3AM | 2.2 | 1.6 | 5.2 | 0.4 | 3.8 | 1.6 | 2.2 | 7 | |
| | 11AM | 0.2 | 1.7 | 5.3 | 0.5 | 4.2 | 1.7 | 2.1 | 7 | |
| | 7PM | 0.2 | 1.6 | 5.4 | 0.4 | 4 | 1.6 | 2.2 | 6 | |
| 4/3/2009 | 3AM | 0.2 | 1.6 | 5.6 | 0.6 | 4 | 1.6 | 2.2 | 6.8 | |
| | 11AM | 0.4 | 1.8 | 5.8 | 0.6 | 4.2 | 1.6 | 2 | 7 | |
| | 7PM | 0.1 | 1.3 | 5.3 | 0.3 | 4.1 | 1.6 | 2.5 | 6.5 | |
| 4/4/2009 | 3AM | 0.1 | 1.6 | 6 | 0.5 | 4.1 | 1.8 | 2.5 | 7 | |
| | 11AM | 0.1 | 2 | 5.3 | 0.2 | 4.2 | 1.4 | 2.1 | 6.6 | |
| | 7PM | 0.2 | 1.9 | 5.8 | 0.5 | 4.5 | 1.8 | 2.1 | 6.9 | |
| 4/5/2009 | 3AM | 0.2 | 1.9 | 5.8 | 0.5 | 4.5 | 1.8 | 2.1 | 6.9 | |
| | 11AM | 0.3 | 2.2 | 6.2 | 0.6 | 4.8 | 1.6 | 2 | 7 | |
| | 7PM | 0.2 | 1.9 | 5.5 | 0.5 | 4.5 | 1.8 | 2.1 | 7 | |
| 4/6/2009 | 3AM | 0.2 | 1.9 | 6.5 | 0.5 | 4.5 | 1.8 | 2.1 | 7 | |
| | 11AM | 0.2 | 1.4 | 6.1 | 0.3 | 4.4 | 1.4 | 2.5 | 7 | |
| | 7PM | 0.2 | 1.9 | 6.1 | 0.5 | 4.5 | 1.9 | 2.1 | 6.9 | |
| 4/7/2009 | 3AM | 0.5 | 1.9 | 6.1 | 0.5 | 4.5 | 1.9 | 2.1 | 6.9 | |
| | 11AM | 0.2 | 2.2 | 6.8 | 0.6 | 5.4 | 1.6 | 2.4 | 6 | |
| | 7PM | 0.2 | 2.2 | 4.4 | 0.4 | 4.8 | 1.6 | 2.2 | 6.6 | |
| 4/8/2009 | 3AM | 0.2 | 2.2 | 6.8 | 0.6 | 4.4 | 1.6 | 2.2 | 6.6 | |
| | 11AM | 0.2 | 2.4 | 7.4 | 0.8 | 5.4 | 1.8 | 2.5 | 7.2 | |
| | 7PM | 0.2 | 2.2 | 7 | 0.6 | 4.6 | 1.6 | 2.2 | 6.8 | |
| 4/9/2009 | 3AM | 0.2 | 2.2 | 7 | 0.6 | 4.6 | 1.6 | 2.2 | 6.6 | |
| | 11AM | 0.4 | 2.4 | 7.2 | 0.8 | 5.6 | 1.6 | 2.4 | 5.8 | |
| | 7PM | 0.2 | 2 | 7.4 | 0.6 | 4.6 | 1.6 | 2.2 off | | |
| 4/10/2009 | 3AM | 0.2 | 2.4 | 7.6 | 0.6 | 4.8 | 1.6 | 2.2 | 6.5 | |
| | 11AM | 0.2 | 2.3 | 7.8 | 0.6 | 5.2 | 1.8 | 2.2 | 6.7 | |
| | 7PM | 0.2 | 2.4 | 6.2 | 0.6 | 5 | 1.6 | 2 | 6.8 | |
| 4/11/2009 | 3AM | 0.4 | 2.4 | 6.4 | 0.6 | 5.2 | 1.6 | 2 | 6.8 | |
| | 11AM | 0.4 | 2.8 | 6.4 | 0.8 | 5.8 | 1.8 | 2 | 7 | |
| | 7PM | 0.2 | 2.8 | 6.1 | 0.8 | 5.1 | 2 | 2.1 | 7 | |
| 4/12/2009 | 3AM | 0.2 | 2.8 | 7 | 0.8 | 5.1 | 2 | 2.1 | 7 | |
| | 11AM | 0.2 | 2.2 | 5.3 | 0.3 | 4.3 | 2 | 2.5 | 7 | |
| | 7PM | 0.2 | 2.7 | 5.2 | 0.2 | 4.5 | 2 | 2.1 | 6.9 | |
| 4/13/2009 | 3AM | 0.52 | 2.7 | 5.8 | 0.8 | 4.5 | 2 | 2.1 | 6.9 | |
| | 11AM | 0.4 | 2.8 | 7 | 0.8 | 3.2 | 1.8 | 2 | 7 | |
| | 7PM | 0.2 | 2.9 | 6.9 | 0.8 | 5 | 2 | 2.1 | 7.1 | |
| 4/14/2009 | 3AM | 0.2 | 3 | 7 | 0.8 | 5 | 2 | 2.1 | 7.1 | |
| | 11AM | 0.2 | 3.1 | 7.1 | 0.36 | 5.1 | 2 | 2.5 | 7.5 | |
| | 7PM | 0.2 | 2.8 | 7 | 0.8 | 5.3 | 2 | 2.1 | 7 | |
| 4/15/2009 | 3AM | 0.2 | 2.8 | 7 | 0.8 | 5.3 | 2 | 2.1 | 6.6 | |
| | 11AM | 0.2 | 3 | 7.4 | 0.8 | 5.8 | 1.8 | 2.2 | 6.8 | |
| | 7PM | 0.2 | 3 | 7.6 | 0.6 | 5.6 | 1.6 | 2 | 6.5 | |
| 4/16/2009 | 3AM | 0.4 | 3 | 7.6 | 0.6 | 5.2 | 1.6 | 2 | 6.5 | |
| | 11AM | 0.4 | 3.2 | 8 | 0.8 | 5.4 | 2 | 2.2 | 6.8 | |
| | 7PM | 0.4 | 3.4 | 7.8 | 0.8 | 5.2 | 1.8 | 2 | 6 | |
| 4/17/2009 | 3AM | 0.4 | 3.4 | 8.4 | 0.8 | 5 | 1.8 | 2 | 7 | |
| | 11AM | 0.4 | 2.6 | 8.2 | 0.8 | 5.9 | 2 | 2.2 | 7 | |
| | 7PM | 0.4 | 2.8 | 8.8 | 0.8 | 5.6 | 1.8 | 2 | 7 | |
| 4/18/2009 | 3AM | 0.4 | 3.2 | 8.6 | 0.8 | 5.2 | 1.8 | 2 | 7 | |
| | 11AM | 0.4 | 3.1 | 8.6 | 0.7 | 6 | 2 | 2.2 | 6.8 | |
| | 7PM | 0.4 | 3 | 3.8 | 0.8 | 5.6 | 1.8 | 2 | 7 | |
| 4/19/2009 | 3AM | 0.4 | 3 | 4.2 | 0.8 | 5.4 | 1.8 | 2 | 7 | |
| | 11AM | 0.4 | 3.2 | 4.2 | 0.8 | 5.2 | 2 | 2 | 6.5 | |
| | 7PM | 0.2 | 3.5 | 4.2 | 0.8 | 4.5 | 2 | 2.1 | 6.9 | |
| 4/20/2009 | 3AM | 0.4 | 3.5 | 4.5 | 0.8 | 5.2 | 2 | 2.1 | 6.9 | |
| | 11AM | 0.2 | 3.2 | 5.3 | 0.4 | 5.4 | 2 | 2.5 | 7 | |
| | 7PM | 0.4 | 3.1 | 6.8 | 0.8 | 5.3 | 2.1 | 2.1 | 7 | |
| 4/21/2009 | 3AM | 0.4 | 3.4 | 5 | 0.8 | 5.3 | 2.1 | 2.1 | 7 | |
| | 11AM | 0.6 | 3.8 | 5.4 | 0.8 | 6 | 1.8 | 2 | 7 | |
| | 7PM | 0.4 | 3.5 | 6 | 0.8 | 5.5 | 2 | 2.1 | 7 | |
| 4/22/2009 | 3AM | 0.4 | 3.5 | 6 | 0.8 | 5.5 | 2 | 2.1 | 7 | |
| | 11AM | 0.2 | 3.3 | 6.1 | 1 | 6 | 2 | 2.5 | 7 | |
| | 7PM | 0.4 | 3.5 | 5.5 | 0.8 | 5.5 | 2 | 2.1 | 6.5 | |
| 4/23/2009 | 3AM | 0.4 | 3.8 | 6 | 0.8 | 5.5 | 2 | 2.1 | 7 | |
| | 11AM | 0.4 | 5.8 | 6 | 1 | 6 | 1.8 | 2.4 | 7 | |
| | 7PM | 0.6 | 4 | 5.8 | 0.8 | 5.6 | 10.8 | 2 | 7 | |
| 4/24/2009 | 3AM | 0.4 | 3.8 | 5.6 | 0.8 | 5.8 | 1.8 | 2 | 7 | |
| | 11AM | 0.4 | 3.9 | 5.7 | 0.9 | 2.6 | 2 | 2.4 | 7 | |
| | 7PM | 0.4 | 3.6 | 4 | 0.8 | 5.6 | 10.8 | 2 | 6.5 | |
| 4/25/2009 | 3AM | 0.4 | 3.8 | 4.8 | 0.8 | 6 | 1.8 | 2 | 6.5 | |
| | 11AM | 0.2 | 3.8 | 5.2 | 0.8 | 5.8 | 1.8 | 2 | 6.6 | |
| | 7PM | 0.4 | 3.8 | 5.4 | 0.8 | 6 | 1.8 | 2 | 7 | |
| 4/26/2009 | 3AM | 0.4 | 4 | 5.4 | 0.8 | 6 | 1 | 2 | 7 | |
| | 11AM | 0.4 | 4 | 5.4 | 1 | 5.9 | 2 | 2.2 | 7 | |
| | 7PM | 0.4 | 4.4 | 5.6 | 0.8 | 5.8 | 1.8 | 2 | 7 | |
| 4/27/2009 | 3AM | 0.8 | 4.4 | 5.8 | 0.8 | 6 | 1.8 | 2 | 7 | |
| | 11AM | 0.6 | 4.4 | 6.2 | 1 | 6.6 | 1.8 | 2.5 | 6.5 | |
| | 7PM | 0.4 | 3.5 | 5.9 | 0.8 | 6.2 | 2 | 2.1 | 6.5 | |
| 4/28/2009 | 3AM | 0.4 | 3.5 | 6 | 0.8 | 6 | 2 | 2.1 | 6.5 | |
| | 11AM | 0.2 | 3.3 | 6.3 | 0.4 | 6.3 | 2 | 2.5 | 7 | |
| | 7PM | 0.5 | 3.5 | 6.2 | 0.8 | 6 | 2 | 2.1 | 6.6 | |
| 4/29/2009 | 3AM | 0.5 | 3.8 | 6.5 | 0.8 | 6 | 2 | 2.1 | 6.8 | |
| | 11AM | 0.4 | 3.8 | 7 | 0.8 | 6.8 | 2 | 2 | 7 | |
| | 7PM | 0.5 | 3.8 | 6.5 | 0.8 | 6.2 | 5.2 | 2.1 | 5.5 | |
| 4/30/2009 | 3AM | 0.5 | 3.8 | 6.2 | 0.8 | 6 | 2 | 2.1 | 6.8 | |
| | 11AM | 0.2 | 3.4 | 7.1 | 0.4 | 6.3 | 2.1 | 2.5 | 7 | |
| | 7PM | 0.5 | 4 | 7 | 0.8 | 3.2 | 2.2 | 2.1 | 6.5 | |

| Date | S08 | Taken each time a truck is loaded. Approx 1 reading per each 2 hour of operati | | | |
|---|---|---|---|---|---|
| 4/1/2009 | 2 | | | | |
| 4/2/2009 | 4 | 4 | 4 | | |
| 4/3/2009 | 4 | 4 | | | |
| 4/4/2009 | 4 | 4 | 4 | 4 | |
| 4/5/2009 | 3 | | | | |
| 4/6/2009 | 2 | 2 | 2 | | |
| 4/7/2009 | 2 | 2 | 2 | 2 | |
| 4/8/2009 | off | | | | |
| 4/9/2009 | 4 | 4 | 4 | 4 | |
| 4/10/2009 | off | | | | |
| 4/11/2009 | 4 | 4 | 4 | 4 | 2 |
| 4/12/2009 | off | | | | |
| 4/13/2009 | 2 | | | | |
| 4/14/2009 | 2 | 2 | 2 | | |
| 4/15/2009 | 2 | 2.5 | | | |
| 4/16/2009 | 4 | 4 | 4 | | |
| 4/17/2009 | 4 | 4 | | | |
| 4/18/2009 | 4 | 4 | 4 | 4 | |
| 4/19/2009 | off | | | | |
| 4/20/2009 | 3 | 2 | 2 | | |
| 4/21/2009 | 3 | 3 | 2 | | |
| 4/22/2009 | 3 | 3 | 3 | 3 | |
| 4/23/2009 | 4 | 4 | | | |
| 4/24/2009 | 3 | 4 | 4 | | |
| 4/25/2009 | 4 | 4 | 4 | | |
| 4/26/2009 | off | | | | |
| 4/27/2009 | 3 | 3 | 3 | | |
| 4/28/2009 | 3 | 2 | 2 | 3 | |
| 4/29/2009 | 3 | | | | |
| 4/30/2009 | 4 | 4 | 4 | | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2009 | 3AM | 0.5 | 3.8 | 7 | 0.8 | 6 | 2.2 | 2.1 | 6.5 |
| | 11AM | 0.4 | 3.8 | 6.2 | 0.8 | 5.8 | 1.8 | 2.2 | 6.8 |
| | 7PM | 0.6 | 4 | 6.2 | 1 | 5.8 | 1.8 | 2 | 7 |
| 5/2/2009 | 3AM | 0.6 | 4.2 | 6.6 | 1 | 5.8 | 1.8 | 2 | 7 |
| | 11AM | 0.6 | 4 | 6.8 | 2.1 | 5.8 | 2 | 2 | 5 |
| | 7PM | 0.4 | 5.4 | 6.4 | 1 | 5.4 | 1.8 | 2 | 7 |
| 5/3/2009 | 3AM | 0.4 | 6 | 7 | 1 | 6 | 1.8 | 2 | 7 |
| | 11AM | 0.4 | 2.2 | 1.6 | 0.8 | 1 | 1.8 | 2.4 | 6.4 |
| | 7PM | 1 | 3 | 1.8 | 1 | 1.2 | 1.8 | 2 | 6.5 |
| 5/4/2009 | 3AM | 1.6 | 3.2 | 2.2 | 1 | 1.2 | 1.8 | 2 | 6.5 |
| | 11AM | 0.6 | 3.6 | 2.3 | 1 | 1.4 | 2 | 2.1 | 6.8 |
| | 7PM | 0.6 | 3.6 | 9.4 | 1 | 1.6 | 1.8 | 2 | 6.5 |
| 5/5/2009 | 3AM | 0.6 | 3.8 | 2.6 | 1 | 1.6 | 1.8 | 9 | 6.5 |
| | 11AM | 0.6 | 3.6 | 2.8 | 1 | 2 | 2 | 2.5 | 6.5 |
| | 7PM | 0.8 | 3.9 | 3.2 | 0.8 | 2.2 | 2.2 | 2.1 | 6.5 |
| 5/6/2009 | 3AM | 0.5 | 3.9 | 3.2 | 0.8 | 2.2 | 2 | 2.1 | 6.5 |
| | 11AM | 0.3 | 4.2 | 3.1 | 1 | 2.4 | 2 | 2 | 7 |
| | 7PM | 0.5 | 4 | 3.3 | 1 | 3.3 | 2 | 3.4 | 2 |
| 5/7/2009 | 3AM | 0.5 | 4.4 | 3.4 | 4 | 3.4 | 2 | 2.5 | 7 |
| | 11AM | 0.6 | 4 | 3.6 | 1 | 3.6 | 2 | 2 | 7 |
| | 7PM | 0.5 | 4.2 | 3.2 | 0.98 | 3.5 | 2 | 2.1 | 7.4 |
| 5/8/2009 | 3AM | 0.5 | 4.2 | 3.2 | 0.8 | 3.5 | 2 | 2.1 | 7.4 |
| | 11AM | 0.3 | 4.1 | 3.2 | 1 | 3.2 | 2 | 2 | 7 |
| | 7PM | 0.4 | 4.4 | 2.8 | 1 | 3.6 | 2 | 2 | 9 |
| 5/9/2009 | 3AM | off | off | off | off | off | off | off | off |
| | 11AM | off | off | off | off | off | off | off | off |
| | 7PM | off | off | off | off | off | off | off | off |
| 5/10/2009 | 3AM | off | off | off | off | off | off | off | off |
| | 11AM | off | off | off | off | off | off | off | off |
| | 7PM | 0.4 | 3.2 | 5.4 | 1 | 1.6 | 1.8 | 2 | 7 |
| 5/11/2009 | 3AM | 0.4 | 3.4 | 6.6 | 1 | 1.6 | 1.8 | 2 | 7 |
| | 11AM | 0.4 | 3.6 | 6.2 | 1.2 | 1.8 | 2 | 2.2 | 6.8 |
| | 7PM | 0.4 | 4 | 4.6 | 0.8 | 2 | 1 | 2 | 6.5 |
| 5/12/2009 | 3AM | 0.4 | 3.8 | 5.9 | 1 | 2 | 1.8 | 2 | 6.5 |
| | 11AM | 0.6 | 4.2 | 5.2 | 1 | 2.4 | 2 | 2.1 | 6.8 |
| | 7PM | 0.6 | 4.4 | 4 | 1 | 2 | 1.8 | 2 | 7 |
| 5/13/2009 | 3AM | 0.6 | 3 | 4.4 | 1 | 3 | 1 | 2 | 7 |
| | 11AM | 0.4 | 4.3 | 4.3 | 1 | 3 | 2 | 2.5 | 6.5 |
| | 7PM | 0.4 | 4.5 | 4.5 | 1 | 3.2 | 2 | 2.1 | 6.8 |
| 5/14/2009 | 3AM | 0.4 | 4.5 | 4.5 | 1 | 3.2 | 2 | 2.1 | 6.8 |
| | 11AM | 1 | 4.6 | 3.8 | 1.2 | 3.2 | 2 | 2 | 6.5 |
| | 7PM | 0.6 | 5 | 4.6 | 1.2 | 3.8 | 2.4 | 2 | 7 |
| 5/15/2009 | 3AM | 0.6 | 3 | 4.6 | 1.2 | 4 | 2.4 | 2 | 2 |
| | 11AM | 0.3 | 5.4 | 4.2 | 1.1 | 4.1 | 2.1 | 2.5 | 7 |
| | 7PM | 0.5 | 5 | 4.2 | 1.5 | 4.2 | 2 | 2.1 | 7 |
| 5/16/2009 | 3AM | 0.5 | 5.2 | 4.5 | 1.2 | 4.2 | 2 | 2.1 | 7 |
| | 11AM | 0.3 | 5.2 | 4 | 1.1 | 4 | 2 | 2 | 7 |
| | 7PM | 0.6 | 5.2 | 3.4 | 1.2 | 3.8 | 2 | 2 | 6.5 |
| 5/17/2009 | 3AM | 0.6 | 5.4 | 4 | 1.2 | 4 | 2 | 2 | 2 |
| | 11AM | 0.6 | 5.6 | 3.4 | 1.2 | 4.2 | 2 | 2.2 | 2 |
| | 7PM | 0.6 | 5.4 | 3.2 | 1.2 | 4 | 1.8 | 2 | 7 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2009 | 3AM | 0.6 | 5.6 | 4 | 1.2 | 4 | 1.8 | 2 | 7 |
| | 11AM | 0.6 | 5.4 | 3.8 | 1.3 | 4.2 | 2 | 2.2 | 7 |
| | 7PM | 0.6 | 6 | 4 | 1.4 | 4.8 | 1.8 | 2 | 7 |
| 5/19/2009 | 3AM | 0.6 | 5.8 | 5.4 | 1.2 | 4.8 | 1.8 | 2 | 7 |
| | 11AM | 0.6 | 6.7 | 5.8 | 1.4 | 5.2 | 2 | 2.2 | 7.6 |
| | 7PM | 0.6 | 4.8 | 5.6 | 1.2 | 5.8 | 1.8 | 2 | 7 |
| 5/20/2009 | 3AM | 0.6 | 4.8 | 5.8 | 1.2 | 4.8 | 1.8 | 2 | 7 |
| | 11AM | 0.6 | 4.8 | 5.6 | 1.2 | 4.8 | 2 | 2 | 7.1 |
| | 7PM | 0.6 | 5.4 | 5.2 | 1.2 | 4.6 | 1.8 | 2 | 7 |
| 5/21/2009 | 3AM | 0.6 | 5.4 | 5.6 | 1.2 | 4.6 | 1.8 | 2 | 7 |
| | 11AM | 0.4 | 5.1 | 5.3 | 1.1 | 5.1 | 2 | off | 7 |
| | 7PM | 0.5 | 5.5 | 5.8 | 1.2 | 5.2 | 2 | off | 7 |
| 5/22/2009 | 3AM | 0.5 | 5.5 | 5.8 | 1.2 | 5 | 2 | off | 7 |
| | 11AM | 0.5 | 4 | 2.4 | 1.1 | 5.8 | 2 | off | 7 |
| | 7PM | 0.6 | 4.2 | 3 | 1.2 | 1.8 | 2 | off | 7 |
| 5/23/2009 | 3AM | 0.6 | 4.4 | 2.2 | 3.8 | 2 | 2.2 | off | 122.5 |
| | 11AM | 0.4 | 4.4 | 4.1 | 1.2 | 2.4 | 2 | off | 7.5 |
| | 7PM | 0.8 | 5.1 | 4.3 | 1.3 | 2.7 | 2 | off | 7.1 |
| 5/24/2009 | 3AM | 0.8 | 5.5 | 4.5 | 1.3 | 2.7 | 2 | off | 7.1 |
| | 11AM | 0.4 | 4.8 | 4.2 | 1.5 | 3 | 2 | off | 7 |
| | 7PM | 0.8 | 5.8 | 3.6 | 1.2 | 3 | 2.2 | off | 7 |
| 5/25/2009 | 3AM | 0.6 | 5.6 | 2.6 | 1.4 | 3 | 2 | off | 7 |
| | 11AM | 0.4 | 5.2 | 1.6 | 1 | 1.6 | 1.8 | off | 7 |
| | 7PM | 0.6 | 5.8 | 2.4 | 1.2 | 3 | 1.8 | off | 6.5 |
| 5/26/2009 | 3AM | 0.6 | 6 | 2.8 | 1.2 | 3.2 | 1.8 | off | off |
| | 11AM | 0.7 | 5 | 3.2 | 1.4 | 1.5 | 2 | off | off |
| | 7PM | 1.8 | 6 | 3.2 | 1.4 | 1 | 1.8 | off | 7 |
| 5/27/2009 | 3AM | 1.6 | 6.9 | 3.9 | 1.4 | 1 | 1.8 | off | 7 |
| | 11AM | 0.4 | 6.4 | 3.8 | 1.4 | 1.6 | 2 | off | 7.2 |
| | 7PM | 0.6 | 6.6 | 3.8 | 1.4 | 1.8 | 3.8 | off | 7.5 |
| 5/28/2009 | 3AM | 0.6 | 6.6 | 3.8 | 1.4 | 1.6 | 3.8 | off | 7.5 |
| | 11AM | 0.6 | 6.8 | 3.7 | 1.3 | 1.8 | 2.1 | off | 7.2 |
| | 7PM | 0.6 | 5.8 | 3.6 | 1.2 | 1.8 | 1.8 | off | 7.5 |
| 5/29/2009 | 3AM | off | off | off | off | off | off | off | off |
| | 11AM | off | off | off | off | off | off | off | off |
| | 7PM | off | off | off | off | off | off | off | off |
| 5/30/2009 | 3AM | off | off | off | off | off | off | off | off |
| | 11AM | off | off | off | off | off | off | off | off |
| | 7PM | off | off | off | off | off | off | off | off |
| 5/31/2009 | 3AM | off | off | off | off | off | off | off | off |
| | 11AM | off | off | off | off | off | off | off | off |
| | 7PM | off | off | off | off | off | off | off | off |

| Date | S08 | Taken each time a truck is loaded. Approx 1 reading per each 2 hour of operation | | | |
|---|---|---|---|---|---|
| 5/1/2009 | 4 | 4 | | | |
| 5/2/2009 | 3 | 3 | 3 | 3 | 2 |
| 5/3/2009 | off | | | | |
| 5/4/2009 | 3 | 3 | 3 | 3 | |
| 5/5/2009 | 3 | 3 | 3 | | |
| 5/6/2009 | 3 | 3 | 3 | 2 | |
| 5/7/2009 | 3 | 2 | | | |
| 5/8/2009 | 3 | 2 | 2 | 3 | |
| 5/9/2009 | off | | | | |
| 5/10/2009 | 3 | 3 | | | |
| 5/11/2009 | 3 | 3 | 3 | 2 | |
| 5/12/2009 | 3 | 3 | | | |
| 5/13/2009 | 3 | 3 | 3 | 3 | |
| 5/14/2009 | 3 | 3 | 2 | 3 | |
| 5/15/2009 | 3 | 3 | | | |
| 5/16/2009 | 3 | 3 | 2 | 2 | |
| 5/17/2009 | off | | | | |
| 5/18/2009 | 3 | 3 | 3 | 3 | |
| 5/19/2009 | 3 | 3 | | | |
| 5/20/2009 | 3 | 3 | 3 | | |
| 5/21/2009 | 3 | 2 | | | |
| 5/22/2009 | 3 | 2 | 3 | | |
| 5/23/2009 | 2 | 3 | 3 | 2 | |
| 5/24/2009 | 3 | 3 | | | |
| 5/25/2009 | 3 | 3 | | | |
| 5/26/2009 | 3 | 3 | | | |
| 5/27/2009 | off | | | | |
| 5/28/2009 | 2 | | | | |
| 5/29/2009 | off | | | | |
| 5/30/2009 | off | | | | |
| 5/31/2009 | off | | | | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2009 | 3AM | off | off | off | off | off | off | off | off |
| | 11AM | 1.2 | 3.2 | 1.3 | 1.2 | 1 | 2 | off | 6.1 |
| | 7PM | 0.5 | 4.3 | 2.2 | 1.2 | 2.1 | 2.5 | off | 6.9 |
| 6/2/2009 | 3AM | 0.5 | 4.3 | 2.2 | 1.2 | 2.1 | 2.5 | off | 7 |
| | 11AM | 1.45 | 5.2 | 2.6 | 1.2 | 2.8 | 2.4 | off | 5.8 |
| | 7PM | 1.6 | 5.4 | 2.6 | 1.2 | 2.6 | 2.4 | off | 7.5 |
| 6/3/2009 | 3AM | 1.6 | 5.4 | 2.8 | 1.2 | 2.6 | 2.4 | off | 7.5 |
| | 11AM | 1.6 | 5.4 | 2.6 | 1.5 | 2.6 | 2.6 | off | 7.4 |
| | 7PM | 1.2 | 5.8 | 2.6 | 1.4 | 2.6 | 2.6 | off | 7.5 |
| 6/4/2009 | 3AM | 1 | 6 | 2.8 | 1.4 | 2.8 | 2.4 | off | 7.5 |
| | 11AM | 1.2 | 6.2 | 2.2 | 1.4 | 3.2 | 2.4 | off | 3.8 |
| | 7PM | 1 | 6.2 | 2.6 | 1.4 | 2.6 | 2.4 | off | 7 |
| 6/5/2009 | 3AM | 1 | 6.6 | 2.8 | 1.4 | 2.8 | 2.4 | off | 7 |
| | 11AM | 1.1 | 6.6 | 2.7 | 1.4 | 3.2 | 2.5 | off | 7.1 |
| | 7PM | 1 | 6.2 | 2.4 | 1.6 | 3 | 2.4 | off | 2 |
| 6/6/2009 | 3AM | 1 | 6.4 | 2.6 | 1.4 | 3 | 2.4 | 2 | 7 |
| | 11AM | 1.4 | 6.4 | 2.3 | 1.3 | 3.4 | 2.2 | 2 | 7.1 |
| | 7PM | 1.2 | 6.8 | 5 | 1.5 | 3.4 | 2.5 | 2.1 | 7.4 |
| 6/7/2009 | 3AM | 1.3 | 2 | 5 | 1.5 | 3.5 | 2.5 | 2.1 | 7.5 |
| | 11AM | 1 | 8 | 3 | 1.4 | 4.1 | 2.2 | 2 | 7 |
| | 7PM | 1 | 1.5 | 3.3 | 1.3 | 3.8 | 2.5 | 2.1 | 7 |
| 6/8/2009 | 3AM | 1 | 7.5 | 3.3 | 1.5 | 4 | 2.6 | 2.1 | 7 |
| | 11AM | 1.2 | 4 | 3.4 | 1 | 2.3 | 2.2 | 2.1 | 2.5 |
| | 7PM | 1.8 | 4.2 | 3.9 | 1.5 | 2.5 | 2.5 | 2.1 | 2.6 |
| 6/9/2009 | 3AM | 1 | 4.6 | 3.9 | 1.7 | 3 | 2.5 | 5.7 | 1.6 |
| | 11AM | 1 | 5 | 4 | 1.2 | 5 | 4.2 | 2.5 | 2.5 |
| | 7PM | 1 | 5.7 | 3.6 | 1.3 | 3.2 | 2.5 | 2.1 | 7.5 |
| 6/10/2009 | 3AM | 1 | 6 | 3.8 | 1.5 | 3.5 | 2.8 | 2.1 | 7.5 |
| | 11AM | 1.2 | 6.4 | 3.2 | 1.6 | 3.2 | 2.4 | 2.2 | 7.4 |
| | 7PM | 1 | 6.6 | 2.8 | 2.8 | 2.6 | 2.4 | 2 | 7.5 |
| 6/11/2009 | 3AM | 1 | 6.4 | 2.6 | 1.4 | 2.6 | 2.2 | 2 | 7.5 |
| | 11AM | 1 | 6.4 | 3.2 | 1.7 | 2.8 | 2.5 | 2 | 2.1 |
| | 7PM | 1 | 7 | 3.2 | 1.8 | 2.6 | 2.2 | 2 | 8.5 |
| 6/12/2009 | 3AM | 1 | 7 | 3.4 | 1.6 | 3 | 2 | 2 | 7.5 |
| | 11AM | 1.2 | 6.8 | 3 | 1.8 | 2.8 | 2.2 | 2.2 | 7.6 |
| | 7PM | 1 | 6.4 | 3.4 | 1.6 | 3.2 | 2 | 2 | 7 |
| 6/13/2009 | 3AM | 1 | 8 | 3.6 | 1.8 | 3.2 | 2.2 | 3 | 7 |
| | 11AM | 1.4 | 8.2 | 3.4 | 1.8 | 3.4 | 2.4 | 2.2 | 7.1 |
| | 7PM | 1.6 | 2 | 3.6 | 1.6 | 3.6 | 2.2 | 2 | 7 |
| 6/14/2009 | 3AM | 1.6 | 8.8 | 3.6 | 1.6 | 3.6 | 2.2 | 2 | 7 |
| | 11AM | 1.3 | 9 | 3.1 | 2 | 3.2 | 2.2 | 2.2 | 7 |
| | 7PM | 1.5 | 9.5 | 3.8 | 2.2 | 3.9 | 2.3 | 2.1 | 7.9 |
| 6/15/2009 | 3AM | 1.5 | 9 | 3.8 | 2.4 | 4 | 2.5 | 2.1 | 8 |
| | 11AM | 1.1 | 7.2 | 3.3 | 1.3 | 3.2 | 2.2 | 2.1 | 7 |
| | 7PM | 1.2 | 7.4 | 2.8 | 1.4 | 3.4 | 2.4 | 2 | 7 |
| 6/16/2009 | 3AM | 1.2 | 7.6 | 3.6 | 1.6 | 3.4 | 2.4 | 2 | 7 |
| | 11AM | 1.5 | 8 | 2.5 | 2 | 4 | 2.2 | 2 | 7 |
| | 7PM | 1.5 | 4.9 | 3.5 | 2 | 3.8 | 2.3 | 2.1 | 7.5 |
| 6/16/2009 | 3AM | 1.5 | 5.3 | 3.5 | 2 | 4.5 | 2.5 | 2.7 | 7.5 |
| | 11AM | 1.4 | 6.2 | 3.2 | 1.6 | 4.4 | 2.2 | 2.2 | 7.4 |
| | 7PM | 1.2 | 5.6 | 3.2 | 1.6 | 4.8 | 2.2 | 2 | 7 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/17/2009 | 3AM | 1.2 | 5.6 | 3.8 | 1.4 | 5 | 2.2 | 2 | 7.5 |
| | 11AM | 1.3 | 5.8 | 3 | 1.6 | 5.1 | 2.4 | 2.2 | 7.5 |
| | 7PM | 1.2 | 4.4 | 2.8 | 2 | 4.6 | 2.6 | 2 | 7 |
| 6/18/2009 | 3AM | 1.4 | 5.4 | 2.8 | 1.8 | 4.8 | 2.2 | 2 | 7 |
| | 11AM | 2 | 5 | 2.4 | 1.4 | 2 | 2.2 | 2.2 | 6.8 |
| | 7PM | 1.4 | 4.8 | 2.6 | 1.6 | 2.2 | 2.4 | 2 | 7 |
| 6/19/2009 | 3AM | 1.2 | 5.4 | 3 | 1.8 | 2.4 | 2.2 | 2 | 7 |
| | 11AM | 1.3 | 5.1 | 2.8 | 1.7 | 2.3 | 2.1 | 2 | 7.5 |
| | 7PM | 1.6 | 5.8 | 3.4 | 2 | 3 | 2.2 | 2 | 7.5 |
| 6/20/2009 | 3AM | 1.6 | 6.4 | 3.2 | 2 | 3 | 2.2 | 2 | 7.5 |
| | 11AM | 1.2 | 6.3 | 3.3 | 2.1 | 3 | 2.2 | 2.1 | 7 |
| | 7PM | 1.6 | 8 | 3.6 | 3 | 4 | 2.4 | 2 | 7 |
| 6/21/2009 | 3AM | 1.4 | 2 | 3.2 | 2.2 | 3.6 | 2.4 | 2 | 7.5 |
| | 11AM | 1.5 | 2.5 | 2.4 | 2.3 | 4 | 2.2 | 2.4 | 7.5 |
| | 7PM | 1.6 | 8 | 3.5 | 2.3 | 4.1 | 2.4 | 2.2 | 6.6 |
| 6/22/2009 | 3AM | 1.6 | 6.4 | 3.2 | 2 | 3 | 2.2 | 2 | 7.5 |
| | 11AM | 1.2 | 6.3 | 3.3 | 2.1 | 6 | 2.2 | 2.1 | 7 |
| | 7PM | 1.6 | 8 | 3.6 | 3 | 4 | 2.4 | 2 | 7 |
| 6/23/2009 | 3AM | 1.4 | 7 | 3.2 | 2.2 | 3.6 | 2.4 | 2 | 7.5 |
| | 11AM | 1.5 | 2.5 | 2.4 | 2.36 | 4 | 2.2 | 2.4 | 7.5 |
| | 7PM | 1.6 | 8 | 3.5 | 2.3 | 4.1 | 2.4 | 2.2 | 6.6 |
| 6/24/2009 | 3AM | 1.2 | 7.2 | 3 | 1.7 | 4 | 2.4 | 2.2 | 6.6 |
| | 11AM | 1 | 7.4 | 3.3 | 1.4 | 4.2 | 2.2 | 2.2 | 6.5 |
| | 7PM | 1.2 | 7.8 | 3.4 | 1.8 | 4.4 | 2.4 | 2 | 6.5 |
| 6/25/2009 | 3AM | 1.4 | 2 | 3.4 | 1.8 | 4.4 | 2.4 | 2 | 6.5 |
| | 11AM | 1.4 | 8.2 | 4 | 2 | 4.5 | 2.2 | 2.4 | 6.5 |
| | 7PM | 1.5 | 8.3 | 3.7 | 1.8 | 2.3 | 2.3 | 2.2 | 6.7 |
| 6/26/2009 | 3AM | 1.8 | 8.7 | 4 | 2.1 | 4.8 | 2.3 | 2.2 | 7 |
| | 11AM | 2.6 | 8.8 | 4.6 | 1.8 | 4.6 | 2.52 | 2.2 | 2.2 |
| | 7PM | 1.4 | 2.2 | 4.2 | 2.2 | 4.6 | 2.2 | 3 | 7 |
| 6/27/2009 | 3AM | 1.4 | 9.2 | 4.2 | 1.8 | 4.6 | 2.2 | 2 | 2.5 |
| | 11AM | 1.4 | 8.4 | 4.4 | 1.6 | 4.6 | 2.4 | 2.4 | 3.2 |
| | 7PM | 1.8 | 2.4 | 4.4 | 2 | 5 | 2.2 | 2 | 3.5 |
| 6/28/2009 | 3AM | 1.8 | 9.4 | 4.4 | 2 | 5 | 2.2 | 2 | 3.5 |
| | 11AM | 2 | 9 | 4.6 | 1.8 | 4 | 2.2 | 2 | 3.4 |
| | 7PM | 2 | 9.4 | 4.8 | 2.2 | 4.8 | 2.2 | 2 | 3.5 |
| 6/29/2009 | 3AM | 2.2 | 9.6 | 4.6 | 2.4 | 4.8 | 2.2 | 2 | 3.5 |
| | 11AM | 2.2 | 10 | 5.6 | 2.4 | 4.7 | 2.4 | 2 | 3.5 |
| | 7PM | 1.8 | 9.2 | 5.2 | 2.2 | 4.8 | 2.2 | 2 | 3.5 |
| 6/30/2009 | 3AM | 2 | 1 | 4.8 | 2.2 | 5 | 4.8 | 2 | 3.5 |
| | 11AM | 2.1 | 1.1 | 5.2 | 2.2 | 4.4 | 2.2 | 2 | 3.5 |
| | 7PM | 2.1 | 1.1 | 5.8 | 2.1 | 5 | 2.5 | 2 | 3.5 |

| Date | S08 | Taken each time a truck is loaded. Approx 1 reading per each 2 hour of operation | | | |
|---|---|---|---|---|---|
| 6/1/2009 | 2 | 2 | 3 | | |
| 6/2/2009 | off | | | | |
| 6/3/2009 | 3 | 3 | 2 | | |
| 6/4/2009 | 3 | | | | |
| 6/5/2009 | 3 | 2 | 2 | | |
| 6/6/2009 | 3 | 3 | 2 | 3 | |
| 6/7/2009 | 3 | 3 | | | |
| 6/8/2009 | 2 | | | | |
| 6/9/2009 | 4 | 3 | 3 | 2 | 4 |
| 6/10/2009 | 4 | 4 | | | |
| 6/11/2009 | 4 | 4 | 4 | 2 | |
| 6/12/2009 | 3 | 3 | 3 | 2 | |
| 6/13/2009 | 3 | 4 | 4 | 4 | |
| 6/14/2009 | 3 | 3 | 3 | | |
| 6/15/2009 | 4 | | | | |
| 6/16/2009 | 3 | 3 | 4 | 4 | |
| 6/17/2009 | 3 | 3 | 3 | 2 | |
| 6/18/2009 | 4 | 2 | 2 | | |
| 6/19/2009 | 3 | 3 | 3 | 2 | |
| 6/20/2009 | 3 | 3 | 2 | | |
| 6/21/2009 | 3 | | | | |
| 6/22/2009 | 4 | 3 | | | |
| 6/23/2009 | 3 | 3 | 2 | 2 | |
| 6/24/2009 | 3 | 2 | 3 | 2 | |
| 6/25/2009 | 3 | 4 | 3 | 2 | 4 |
| 6/26/2009 | 2 | 3 | 3 | | |
| 6/27/2009 | off | | | | |
| 6/28/2009 | 3 | 3 | 3 | 3 | |
| 6/29/2009 | 4 | 4 | 3 | 4 | |
| 6/30/2009 | 3 | 2 | | | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2009 | 3AM | 2 | 1.2 | 1.3 | 2.4 | 5 | 2.5 | 2.1 | 3.5 |
| | 11AM | 2.2 | 1.4 | 1 | 2.5 | 5 | 2.4 | 2 | 3.5 |
| | 7PM | 2.2 | 1.2 | 1 | 2.6 | 5.4 | 2.4 | 2.2 | 4.2 |
| 7/2/2009 | 3AM | 2.2 | 1.4 | 1 | 2.8 | 5.6 | 2.4 | 2 | 3.5 |
| | 11AM | 2.2 | 1.2 | 1.2 | 2.4 | 5.3 | 2.3 | 2 | 3.5 |
| | 7PM | 2.4 | 1.4 | 1 | 3 | 6 | 2.4 | 2 | 3.5 |
| 7/3/2009 | 3AM | 3 | 1.4 | 1 | 3 | 5.6 | 2.4 | 2 | 3.5 |
| | 11AM | 3 | 1.5 | 1 | 3 | 5.2 | 2.5 | 2 | 3.5 |
| | 7PM | 2.6 | 1.6 | 1 | 3 | 5.6 | 2.4 | 2 | 3.5 |
| 7/4/2009 | 3AM | 1.4 | 1.2 | 1 | 1.6 | 5.6 | 2.4 | 2 | 3.5 |
| | 11AM | 1.6 | 1.4 | 1 | 1.8 | 5.2 | 2.4 | 2 | 3.5 |
| | 7PM | 1.6 | 1.4 | 1 | 2 | 5.6 | 2.6 | 2 | 3.5 |
| 7/5/2009 | 3AM | 2 | 1.4 | 1 | 2 | 5.6 | 2.6 | 2 | 3.5 |
| | 11AM | 2.2 | 1.6 | 1 | 2.1 | 5.4 | 2.8 | 2 | 3.6 |
| | 7PM | 2.2 | 1.6 | 1 | 2.2 | 5.4 | 2.6 | 2 | 3.5 |
| 7/6/2009 | 3AM | 2.2 | 1.6 | 1 | 2.2 | 5.2 | 2.6 | 2 | 3.5 |
| | 11AM | 2.2 | 1.6 | 1 | 2.6 | 5.7 | 2.4 | 2.4 | 3.6 |
| | 7PM | 2.2 | 1.8 | 1 | 2.8 | 5.6 | 2.6 | 2 | 3.5 |
| 7/7/2009 | 3AM | 2.2 | 5.6 | 1 | 2.8 | 5.8 | 4.6 | 2 | 3.5 |
| | 11AM | 2.2 | 1.7 | 1 | 3 | 6 | 2.8 | 2 | 3.6 |
| | 7PM | 2.2 | 1.6 | 1 | 2 | 5.4 | 2.6 | 2 | 4 |
| 7/8/2009 | 3AM | 2.4 | 1.8 | 1 | 2.4 | 6 | 2.6 | 2 | 4 |
| | 11AM | 2.3 | 1.4 | 1.3 | 3.2 | 6.2 | 2.4 | 2.1 | 3.4 |
| | 7PM | 2.5 | 1.8 | 1 | 3.3 | 7.8 | 2.8 | 2 | 3.8 |
| 7/9/2009 | 3AM | 2.5 | 1.8 | 1.3 | 3.5 | 6.3 | 2.8 | 2.1 | 3.8 |
| | 11AM | 3 | 2 | 1 | 4 | 7.1 | 2.4 | 2 | 3.5 |
| | 7PM | 2.9 | 1.9 | 1 | 3.6 | 6.3 | 2.8 | 2 | 3.8 |
| 7/10/2009 | 3AM | 2.9 | 1.9 | 1 | 3.6 | 6.3 | 2.8 | 2.1 | 3.8 |
| | 11AM | 2.4 | 2.1 | 1 | 3.4 | 6.3 | 2.4 | 2.1 | 3.4 |
| | 7PM | 3.9 | 2.2 | 1 | 3.9 | 6.6 | 2.8 | 2.1 | 3.9 |
| 7/11/2009 | 3AM | 3 | 2.3 | 1 | 3.9 | 6.6 | 2.8 | 2.1 | 3.9 |
| | 11AM | 2.5 | 2 | 1 | 4 | 7 | 2.4 | 2 | 4 |
| | 7PM | 3.2 | 2.3 | 1 | 4 | 6.2 | 2.8 | 2.1 | 3.9 |
| 7/12/2009 | 3AM | 3.2 | 2.36 | 1 | 4.3 | 7 | 2.8 | 2.1 | 3.9 |
| | 11AM | 3.2 | 2.2 | 1 | 4 | 6.4 | 2.6 | 2.2 | 3.8 |
| | 7PM | 3.4 | 2.4 | 1 | 4 | 7 | 2.6 | 2 | 4 |
| 7/13/2009 | 3AM | 3.4 | 2.4 | 1 | 4 | 6.8 | 2.6 | 2 | 4 |
| | 11AM | 3.4 | 2.5 | 1 | 4.4 | 6.5 | 2.8 | 2 | 3.8 |
| | 7PM | 4 | 2.6 | 1 | 4.6 | 7 | 2.8 off | | 4 |
| 7/14/2009 | 3AM | 3.8 | 2.6 | 1 | 4.2 | 7 | 2.8 off | | 4 |
| | 11AM | 4.2 | 2.8 | 1 | 7.6 | 7.2 | 2.6 off | | 4 |
| | 7PM | 4 | 2.8 | 1 | 4.6 | 7.2 | 2.8 off | | 4 |
| 7/15/2009 | 3AM | 4.2 | 2.8 | 1 | 4.6 | 7 | 2.8 off | | 4 |
| | 11AM | 4.2 | 2.8 | 1 | 5 | 6.8 | 3 off | | 3.9 |
| | 7PM | 4.4 | 3 | 1 | 5.4 | 7.6 | 2.8 | 2 | 4 |
| 7/16/2009 | 3AM | 4.4 | 3 | 1 | 5 | 7.8 | 2.8 | 2 | 4 |
| | 11AM | 4.2 | 3 | 1 | 6 | 8.1 | 2.4 | 2 | 4 |
| | 7PM | 4.4 | 2.8 | 1 | 4.6 | 7 | 2.8 | 2 | 4 |
| 7/17/2009 | 3AM | 4.2 | 3 | 1 | 4.6 | 7.8 | 2.8 | 2 | 4 |
| | 11AM | 4.2 | 2.1 | 1 | 5.4 | 8.2 | 5 | 2 | 4 |
| | 7PM | 3.4 | 3 | 1 | 4.8 | 7.6 | 2.8 off | | 4 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/18/2009 | 3AM | 3.6 | 3.2 | 1 | 4.8 | 7.8 | 2.8 off | | 4 |
| | 11AM | 1.2 | 3.1 | 1 | 6 | 8.4 | 3 | 2 | 3.4 |
| | 7PM | 1.3 | 3.3 | 1 | 4.6 | 7.4 | 3 off | | 3.9 |
| 7/19/2009 | 3AM | 1.3 | 3.3 | 1.2 | 4.6 | 7.5 | 3 off | | 4 |
| | 11AM | 1.5 | 2.5 | 1 | 6 | 8.1 | 5 off | | 4 |
| | 7PM | 1.6 | 3.3 | 1 | 4.6 | 2.5 | 3 off | | 4 |
| 7/20/2009 | 3AM | 1.6 | 3.3 | 1 | 4.6 | 2.3 | 3 off | | 4 |
| | 11AM | 1.8 | 3.6 | 1 | 4.8 | 3 | 2.8 off | | 4 |
| | 7PM | 1.8 | 2.6 | 1 | 4.8 | 3 | 2.8 off | | 4 |
| 7/21/2009 | 3AM | 1.8 | 2.6 | 1 | 5 | 3 | 2.8 off | | 4 |
| | 11AM | 2.3 | 3.7 | 1 | 5.2 | 3 | 3 off | | 4 |
| | 7PM | 1.8 | 3.8 | 1 | 5 | 3.8 | 2.8 off | | 4 |
| 7/22/2009 | 3AM | 1.4 | 3.8 | 1 | 5 | 3.2 | 2.8 off | | 4 |
| | 11AM | 1.4 | 4 | 1 | 4.6 | 2.6 | 2.6 off | | 3.6 |
| | 7PM | 1 | 4 | 1 | 5 | 3 | 2.8 off | | 4 |
| 7/23/2009 | 3AM | 1 | 4 | 1 | 5 | 3.2 | 2 | 2 | 4 |
| | 11AM | 1.2 | 4.2 | 1.2 | 1 | 3.2 | 2.4 | 2.5 | 4 |
| | 7PM | 1 | 4.2 | 1 | 5.2 | 3.2 | 2.8 | 2 | 4 |
| 7/24/2009 | 3AM | 1 | 4.2 | 1 | 5.2 | 3.6 | 2.8 | 2 | 4 |
| | 11AM | 1 | 4.1 | 1 | 5.3 | 3.3 | 3 | 2.5 | 4 |
| | 7PM | 1 | 4.2 | 1 | 5.5 | 3.5 | 3 | 2 | 4 |
| 7/25/2009 | 3AM | 1 | 4.5 | 1 | 5.5 | 3.5 | 3 | 2 | 4 |
| | 11AM | 1 | 4.4 | 1 | 6 | 4 | 5 | 2 | 4 |
| | 7PM | 1 | 4.5 | 1 | 6 | 3.9 | 3 | 2.1 | 4.2 |
| 7/26/2009 | 3AM | 1 | 4.5 | 1 | 5.8 | 3.9 | 3 | 2.1 | 4 |
| | 11AM | 1 | 4.5 | 1 | 5.4 | 3.4 | 3 | 2.2 | 4 |
| | 7PM | 1 | 4.8 | 1 | 2 | 3.9 | 3 | 2 | 4.2 |
| 7/27/2009 | 3AM | 1 | 4.8 | 1 | 7 | 3.9 | 3 | 2 | 4.2 |
| | 11AM | 1 | 4 | 1 | 6.2 | 4.4 | 3 | 2 | 4 |
| | 7PM | 1 | 3.2 | 1 | 6.7 | 3.9 | 3 | 2 | 4.2 |
| 7/28/2009 | 3AM | 1 | 3.2 | 1 | 4.8 | 2.5 | 3 | 2.1 | 4.2 |
| | 11AM | 1 | 3.6 | 1 | 4.2 | 3 | 2.8 | 2 | 4.2 |
| | 7PM | 1 | 3.8 | 1 | 5 | 3 | 3 | 2 | 4 |
| 7/29/2009 | 3AM | 1 | 4 | 5.2 | 5.2 | 3 | 3 | 2 | 4 |
| | 11AM | 1 | 4 | 1 | 5 | 2.6 | 3 | 2 | 4.3 |
| | 7PM | 1 | 3.8 | 1 | 5 | 3 | 1 | 2 | 4 |
| 7/30/2009 | 3AM | 1 | 4 | 1 | 5.2 | 3 | 1 | 2 | 4 |
| | 11AM | 1.2 | 4.4 | 1 | 4 | 3.2 | 2.8 | 2.2 | 4.2 |
| | 7PM | 1.4 | 1.4 | 1 | 4.6 | 3.6 | 3 | 2 | 4 |
| 7/31/2009 | 3AM | 1.2 | 4.6 | 1 | 4.6 | 3.6 | 1 | 2 | 4 |
| | 11AM | 1.2 | 3.4 | 1 | 4.6 | 3.1 | 3 | 2 | 4.4 |
| | 7PM | 1.4 | 3.6 | 1 | 4.6 | 3.6 | 3 | 2 | 4.5 |

| Date | S08 | Taken each time a truck is loaded. Approx 1 reading per each 2 hour of operation | | | | |
|---|---|---|---|---|---|---|
| 7/1/2009 | 4 | 2 | | | | |
| 7/2/2009 | 4 | 2 | 3 | 3 | 4 | 3 |
| 7/3/2009 | 3 | | | | | |
| 7/4/2009 | 3 | 3 | | | | |
| 7/5/2009 off | | | | | | |
| 7/6/2009 | 4 | 2 | 4 | 2 | | |
| 7/7/2009 | 4 | | | | | |
| 7/8/2009 | 3 | 3 | 2.5 | 2.5 | 2 | |
| 7/9/2009 | 3 | 3 | 4 | 2 | 3 | |
| 7/10/2009 | 4 | 4 | | | | |
| 7/11/2009 | 3 | 2.5 | | | | |
| 7/12/2009 off | | | | | | |
| 7/13/2009 | 4 | 3 | 2 | | | |
| 7/14/2009 | 4 | 3 | 3 | 2 | 3 | |
| 7/15/2009 | 2 | 4 | | | | |
| 7/16/2009 | 4 | 4 | 2.5 | | | |
| 7/17/2009 | 3 | 2.5 | 2.5 | 3 | | |
| 7/18/2009 off | | | | | | |
| 7/19/2009 | 3 | 2.5 | | | | |
| 7/20/2009 | 3 | 3 | | | | |
| 7/21/2009 | 4 | 3 | | | | |
| 7/22/2009 off | | | | | | |
| 7/23/2009 off | | | | | | |
| 7/24/2009 | 3 | 2.5 | | | | |
| 7/25/2009 | 4 | | | | | |
| 7/26/2009 | 3 | 4 | 4 | 3 | | |
| 7/27/2009 off | | | | | | |
| 7/28/2009 off | | | | | | |
| 7/29/2009 p | | | | | | |
| 7/30/2009 | 3 | 4 | 4 | 3 | | |
| 7/31/2009 off | | | | | | |

| Date | Time | S11 | S11 | S11 | S10 | S10 | S10 | S21 | S22 |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2009 | 3AM | 1.2 | 3.8 | 1 | 4.8 | 3.6 | 1 | 2 | 4.5 |
| | 11AM | 1.2 | 4.3 | 1 | 4.2 | 3.4 | 3 | 2.5 | 4.1 |
| | 7PM | 1.3 | 4.3 | 1 | 4.5 | 3.9 | 3 | 2.1 | 4.4 |
| 8/2/2009 | 3AM | 1.3 | 4.3 | 1 | 4.5 | 3.9 | 3 | 2.1 | 4.4 |
| | 11AM | 1.4 | 4.5 | 1 | 4.5 | 4 | 3 | 2 | 4.5 |
| | 7PM | 1.5 | 4.8 | 1 | 5 | 3.9 | 3 | 2 | 4.5 |
| 8/3/2009 | 3AM | 1.5 | 4.8 | 1 | 5 | 3.9 | 3 | 2 | 4.5 |
| | 11AM | 1.1 | 5.2 | 1 | 4 | 3 | 2.3 | 2.5 | 4 |
| | 7PM | 1.9 | 5.5 | 1 | 4.2 | 4.1 | 3.2 | 2.1 | 4.5 |
| 8/4/2009 | 3AM | 2.4 | 5.8 | 1 | 6..8 | 4.1 | 3.2 | 2.1 | 4.5 |
| | 11AM | 3 | 6.8 | 1 | 9.2 | 4.5 | 5 | 2 | 5 |
| | 7PM | 1.8 | 5.3 | 1 | 3.5 | 4.2 | 3.2 | 2 | 4.5 |
| 8/5/2009 | 3AM | 1.8 | 5.3 | 1 | 4.6 | 4.2 | 3.2 | 2 | 4.5 |
| | 11AM | 1.6 | 5.6 | 1 | 5 | 4.6 | 3 | 2 | 4.6 |
| | 7PM | 2 | 6.2 | 1 | 8.2 | 5.2 | 3 | 2 | 4.5 |
| 8/6/2009 | 3AM | 2.4 | 6.6 | 1 | 9.8 | 5.2 | 3.6 | 1 | 4.5 |
| | 11AM | 1.6 | 6.1 | 1.1 | 5.6 | 5 | 3.2 | 2 | 4.2 |
| | 7PM | 1.4 | 6.2 | 1 | 9.8 | 5 | 3.4 | 2 | 4.5 |
| 8/7/2009 | 3AM | 1.4 | 6.4 | 1 | 3.8 | 5 | 3.4 | 2 | 4.5 |
| | 11AM | 1.8 | 6.6 | 1 | 4.6 | 5.6 | 3.4 | 2.4 | 4.8 |
| | 7PM | 1.5 | 6.5 | 1 | 5 | 5.5 | 3.5 | 2 | 5 |
| 8/8/2009 | 3AM | 1.5 | 6.5 | 1 | 5 | 6 | 3 | 2 | 5 |
| | 11AM | 1.2 | 4 | 1 | 3.6 | 3.2 | 3.8 | 2 | 4.5 |
| | 7PM | 1.5 | 5 | 5 | 5 | 3.5 | 3 | 2 | 5 |
| 8/9/2009 | 3AM | 1.5 | 5.5 | 5.5 | 6.5 | 6.5 | 4 | 2 | 5 |
| | 11AM | 1.3 | 5.2 | 1 | 4 | 3.2 | 3.3 | 2 | 4.5 |
| | 7PM | 1.5 | 5.5 | 1 | 3.2 | 3.7 | 3.7 | 2 | 4.8 |
| 8/10/2009 | 3AM | 1.5 | 5.5 | 1 | 3.2 | 3.7 | 3.7 | 2 | 4.8 |
| | 11AM | 1.5 | 6 | 1 | 3.5 | 4 | 4.5 | 2 | 5 |
| | 7PM | 2.1 | 5.1 | 1 | 3.8 | 4 | 3.8 | 2 | 4.8 |
| 8/11/2009 | 3AM | 2.1 | 5.7 | 1 | 3.8 | 4 | 3.8 | 2 | 4.8 |
| | 11AM | 1.3 | 6 | 1 | 4.1 | 4.2 | 3.3 | 2 | 4.5 |
| | 7PM | 2 | 6.2 | 1 | 4.5 | 4 | 3.3 | 2 | 4.8 |
| 8/12/2009 | 3AM | 2 | 6.2 | 1 | 4.5 | 4 | 3.3 | 2 | 4.8 |
| | 11AM | 2 | 7 | 1 | 5 | 5 | 3.5 | 2 | 5 |
| | 7PM | 2 | 6.8 | 1 | 5 | 4.6 | 3.8 | 2 | 4.8 |
| 8/13/2009 | 3AM | 2 | 6.8 | 1 | 5 | 4.6 | 3.8 | 2 | 4.8 |
| | 11AM | 2.1 | 7.1 | 1.3 | 5.1 | 4.4 | 4.3 | 2 | 4.2 |
| | 7PM | 1.8 | 7.8 | 1 | 8.2 | 5.2 | 4.4 | 2 | 5 |
| 8/14/2009 | 3AM | 1.4 | 6.8 | 1 | 4.2 | 4.8 | 4.6 | 2 | 4.5 |
| | 11AM | 1 | 7 | 1.6 | 4.6 | 4.8 | 4.6 | 2 | 5 |
| | 7PM | 1.2 | 7.4 | 1 | 5.6 | 5 | 4.6 | 2 | 5 |
| 8/15/2009 | 3AM | 2.2 | 7 | 1 | 7 | 5 | 4.8 | 2 | 5 |
| | 11AM | 1.8 | 7.5 | 1 | 3 | 5 | 4.8 | 2 | 4.7 |
| | 7PM | 2 | 8 | 1.5 | 3.5 | 5 | 3 | 2 | 5 |
| 8/16/2009 | 3AM | 2 | 8 | 1.5 | 3.5 | 5 | 3 | 2 | 5 |
| | 11AM | 1.6 | 8.2 | 1 | 4.4 | 5.5 | 4.6 | 2 | 4.8 |
| | 7PM | 2 | 9 | 1.5 | 4 | 4.5 | 4.5 | 2 | 5 |
| 8/17/2009 | 3AM | 2 | 9 | 1.5 | 4 | 5 | 5 | 2 | 5 |
| | 11AM | 1.3 | 9.1 | 1 | 5 | 5.2 | 4.4 | 2.1 | 5 |
| | 7PM | 1.8 | 8.5 | 1.2 | 5.2 | 5.5 | 4.8 | 2.1 | 5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/18/2009 | 3am | 1.8 | 8.5 | 1.2 | 1.8 | 5.5 | 4.8 | 2.1 | 5 |
| | 11AM | 2 | 9 | 1 | 6 | 4.5 | 5 | 2 | 5 |
| | 7PM | 2.2 | 9 | 1 | 6.2 | 5.5 | 4.8 | 2 | 5 |
| 8/19/2009 | 3AM | 2.2 | 9.3 | 1 | 2.2 | 5.8 | 5 | 2.1 | 5 |
| | 11AM | 1.3 | 7.1 | 1 | 6.2 | 5.4 | 4.3 | 2.5 | 5 |
| | 7PM | 1.6 | 7.2 | 1 | 6.5 | 5.9 | 4.5 | 2.1 | 5 |
| 8/20/2009 | 3AM | 1.6 | 7.6 | 1 | 6.8 | 6 | 4.8 | 2.1 | 3 |
| | 11AM | 1.5 | 7.5 | 1 | 6 | 6 | 4.5 | 2 | 5 |
| | 7PM | 2 | 8.2 | 1 | 7.5 | 6.5 | 4.8 | 2.1 | 5 |
| 8/21/2009 | 3AM | 2 | 8.2 | 1 | 7.8 | 8.2 | 4.8 | 2.1 | 5 |
| | 11AM | 1.8 | 8.5 | 1 | 8.1 | 6.2 | 5 | 2 | 5 |
| | 7PM | 1.6 | 9.8 | 1 | 9 | 6 | 5.2 | 2 | 5 |
| 8/22/2009 | 3AM | 1.6 | 9.8 | 1 | 9.2 | 6.6 | 5.4 | 2 | 5 |
| | 11AM | 1.8 | 9.8 | 1 | 9 | 6.8 | 5.6 | 2 | 5.1 |
| | 7PM | 1.8 | 10 | 1 | 9.8 | 6.8 | 5.4 | 2 | 5 |
| 8/23/2009 | 3AM | 1.8 | 10 | 1 | 10 | 6.4 | 5.4 | 2 | 5 |
| | 11AM | 1.8 | 10 | 1 | 10 | 6.4 | 5.4 | 2 | 5.1 |
| | 7PM | 2 | 5.5 | 1.5 | 5.5 | 6 | 5 | 2 | 5 |
| 8/24/2009 | 3AM | 2 | 5.5 | 1.5 | 5.5 | 6 | 5 | 2 | 5 |
| | 11AM | 2 | 5.5 | 1.2 | 6 | 5.8 | 2.1 | 2 | 5.2 |
| | 7PM | 2 | 6.5 | 1 | 6.5 | 2 | 3 | 2 | 5 |
| 8/25/2009 | 3AM | 2.5 | 6 | 1 | 6 | 6.5 | 3 | 2 | 5 |
| | 11AM | 2.2 | 7.1 | 1 | 7.4 | 7 | 5.1 | 2 | 5.5 |
| | 7PM | 1.8 | 7.5 | 1.8 | 8.1 | 7 | 5 | 2 | 5.3 |
| 8/26/2009 | 3AM | 2 | 7.8 | 1 | 9 | 7.5 | 5 | 2 | 5.3 |
| | 11AM | 2 | 8.5 | 1 | 9 | 7 | 4 | 2 | 5 |
| | 7PM | 2.2 | 8.9 | 1 | 9 | 7.5 | 4.3 | 2 | 5.3 |
| 8/27/2009 | 3AM | 2.2 | 9.3 | 1 | 9.8 | 7 | 4.3 | 2 | 5.3 |
| | 11AM | 2.1 | 9.2 | 1 | 2 | 7 | 4.3 | 2 | 5.5 |
| | 7PM | 2.1 | 10 | 1 | 4.5 | 7.2 | 4.5 | 2 | 5.3 |
| 8/28/2009 | 3AM | 2.1 | 10 | 1 | 4.8 | 7.5 | 4.5 | 2 | 5.3 |
| | 11AM | 2.5 | 10 | 1 | 5 | 7 | 4.5 | 2 | 5 |
| | 7PM | 2.3 | 10 | 1 | 5.5 | 7.5 | 4.5 | 2 | 5.3 |
| 8/29/2009 | 3AM | 2.4 | 10 | 1.2 | 6 | 7 | 2.8 | 2 | 5 |
| | 11AM | 2.3 | 10 | 1 | 5.5 | 7.5 | 4.5 | 2 | 5.3 |
| | 7PM | 2.6 | 1 | 1 | 6.2 | 7.4 | 3 | 2 | 5.2 |
| 8/30/2009 | 3AM | 2.2 | 10 | 1 | 7 | 7.2 | 2.2 | 2 | 5.2 |
| | 11AM | 2.2 | 10 | 1.1 | 7.6 | 6.2 | 3.2 | 2 | 5.2 |
| | 7PM | 2.4 | 1 | 1 | 8.8 | 7.2 | 3.2 | 2 | 5.2 |
| 8/31/2009 | 3AM | 2 | 7.4 | 1 | 9 | 7.4 | 3.4 | 2 | 5.2 |
| | 11AM | 2.2 | 8.4 | 1 | 9.4 | 7.5 | 3.5 | 2 | 5.1 |
| | 7PM | 2.3 | 9 | 1 | 9.2 | 8 | 3 | 2 | 5.5 |

| Date | S08 | Taken each time a truck is loaded. Approx 1 reading per each 2 hour of operation | | | |
|---|---|---|---|---|---|
| 8/1/2009 | 4 | 3 | 4 | 2 | 4 |
| 8/2/2009 | 3 | | | | |
| 8/3/2009 | 3 | 3 | | | |
| 8/4/2009 | 3 | 4 | 3 | 3 | |
| 8/5/2009 | 3 | 3 | 3 | | |
| 8/6/2009 | 3 | 3 | 3 | 3 | |
| 8/7/2009 | 3 | | | | |
| 8/8/2009 | 3 | | | | |
| 8/9/2009 | 3 | 3 | | | |
| 8/10/2009 | 4 | 4 | 4 | | |
| 8/11/2009 | 3 | 3 | 3 | | |
| 8/12/2009 | 3 | 3 | | | |
| 8/13/2009 | 3 | 3 | 3 | 3 | |
| 8/14/2009 | 3 | 3 | 4 | 3 | 3 |
| 8/15/2009 | 3 | | | | |
| 8/16/2009 | 3 | 3 | | | |
| 8/17/2009 | 4 | | | | |
| 8/18/2009 | 3 | 3 | 3 | 4 | |
| 8/19/2009 | 3 | 4 | 3 | | |
| 8/20/2009 | 3 | 3 | 3 | | |
| 8/21/2009 | 3 | 3 | 3 | 3 | 3 |
| 8/22/2009 | 3 | 3 | | | |
| 8/23/2009 off | | | | | |
| 8/24/2009 | 4 | 4 | 4 | 4 | |
| 8/25/2009 | 3 | 3 | 3 | | |
| 8/26/2009 off | | | | | |
| 8/27/2009 | 4 | 3 | 3 | 4 | |
| 8/28/2009 | 3 | 3 | | | |
| 8/29/2009 | 4 | 3 | 3 | | |
| 8/30/2009 | 3 | | | | |
| 8/31/2009 | 3 | 3 | 3 | | |